THE UNIVERSITY OF TEXAS
MD Anderson Cancer Center
Making Cancer History®

**Patient Name:** BREWER,MICHAEL
**MRN:** 2629563
MD ANDERSON CANCER CENTER

***Summary By Account Detail***
*Date of Service Requested*
*12/01/2021 - 12/30/2022*


**Payments and Inquiries:**
**Patient Business Services**
P. O. Box 4461
Houston, TX 77210-4461
**Customer Service:**
(713)792-2991 / (800)527-2318


## Hospital and Clinic

*Date of Service: 12/01/2021 - 12/19/2022*

| Account Number | Account Status | Min Svc Date | Max Svc Date | Charge Amount | Contractual Adjustments | Other Adjustments | Insurance Payments | Insurance Refunds | Patient Payments | Patient Refunds | Other Payments | Other Refunds | Insurance Balance | Patient Balance | Other Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40311514 | Patient Balance | 12/19/2022 | 12/19/2022 | 1,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | -616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663.00 | 0.00 |
| 39977763 | Patient Balance | 11/22/2022 | 11/24/2022 | 70,159.32 | 0.00 | 0.00 | 0.00 | 0.00 | -70,159.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40005382 | Patient Balance | 11/21/2022 | 11/21/2022 | 8,851.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,965.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,885.40 | 0.00 |
| 39979833 | Patient Balance | 11/18/2022 | 11/18/2022 | 3,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | -832.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,748.00 | 0.00 |
| 39573844 | Patient Balance | 11/14/2022 | 11/14/2022 | 265.00 | 0.00 | 0.00 | 0.00 | 0.00 | -265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39405344 | Patient Balance | 11/10/2022 | 11/10/2022 | 177.00 | 0.00 | 0.00 | 0.00 | 0.00 | -177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37297277 | Patient Balance | 10/20/2022 | 10/20/2022 | 127.00 | 0.00 | 0.00 | 0.00 | 0.00 | -127.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37640801 | Patient Balance | 08/17/2022 | 08/17/2022 | 1,396.00 | 0.00 | -1,396.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37429267 | Patient Balance | 08/10/2022 | 08/10/2022 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36542819 | Patient Balance | 07/14/2022 | 07/14/2022 | 254.00 | 0.00 | -254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36320808 | Patient Balance | 07/12/2022 | 07/12/2022 | 10,353.00 | 0.00 | -10,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36175340 | Outside Collections | 06/10/2022 | 06/15/2022 | 48,454.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,454.05 | 0.00 |
| 36189688 | Outside Collections | 06/10/2022 | 06/10/2022 | 1,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 | 0.00 |
| 35771604 | Outside Collections | 05/23/2022 | 05/23/2022 | 1,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,406.00 | 0.00 |
| 35336413 | Outside Collections | 05/12/2022 | 05/17/2022 | 42,457.65 | 0.00 | 0.00 | 0.00 | 0.00 | -851.95 | 0.00 | 0.00 | 0.00 | 0.00 | 41,605.70 | 0.00 |
| 35372863 | Patient Balance | 05/12/2022 | 05/12/2022 | 1,906.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,906.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34850400 | Outside Collections | 04/19/2022 | 04/19/2022 | 1,906.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,906.00 | 0.00 |
| 34480152 | Outside Collections | 04/11/2022 | 04/11/2022 | 1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.00 | 0.00 |
| 34480188 | Outside Collections | 04/06/2022 | 04/06/2022 | 1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.00 | 0.00 |
| 34434150 | Outside Collections | 03/29/2022 | 04/04/2022 | 42,877.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,877.90 | 0.00 |
| 34240383 | Outside Collections | 03/28/2022 | 03/28/2022 | 1,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,783.00 | 0.00 |
| 34105531 | Outside Collections | 03/18/2022 | 03/18/2022 | 1,618.00 | 0.00 | -340.00 | 0.00 | 0.00 | -1,278.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33969554 | Outside Collections | 03/09/2022 | 03/14/2022 | 66,787.90 | 0.00 | -25.00 | 0.00 | 0.00 | -13,123.63 | 0.00 | 0.00 | 0.00 | 0.00 | 53,639.27 | 0.00 |
| 33634370 | Patient Balance | 02/28/2022 | 03/05/2022 | 44,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | -44,691.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33587964 | Patient Balance | 02/24/2022 | 02/24/2022 | 11,351.70 | -3,168.47 | -16.10 | -2,360.68 | 0.00 | -5,806.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33588131 | Patient Balance | 02/23/2022 | 02/23/2022 | 343.00 | 0.00 | -170.00 | 0.00 | 0.00 | -173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33447745 | Insurance Balance | 02/22/2022 | 02/22/2022 | 254.00 | 0.00 | -254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33447744 | Patient Balance | 02/21/2022 | 02/21/2022 | 10,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33406470 | Insurance Balance | 02/15/2022 | 02/15/2022 | 254.00 | 0.00 | -254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33025629 | Patient Balance | 02/14/2022 | 02/14/2022 | 11,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32903242 | Outside Collections | 01/25/2022 | 01/30/2022 | 40,458.70 | 0.00 | 0.00 | 0.00 | 0.00 | -11,648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,810.70 | 0.00 |

Brewer680

| Account Number | Account Status | Min Svc Date | Max Svc Date | Charge Amount | Contractual Adjustments | Other Adjustments | Insurance Payments | Insurance Refunds | Patient Payments | Patient Refunds | Other Payments | Other Refunds | Insurance Balance | Patient Balance | Other Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32623836 | Patient Balance | 01/13/2022 | 01/13/2022 | 1,306.00 | 0.00 | -254.00 | 0.00 | 0.00 | -1,052.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32333893 | Patient Balance | 01/04/2022 | 01/09/2022 | 38,971.70 | 0.00 | 0.00 | 0.00 | 0.00 | -38,971.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32311578 | Patient Balance | 12/30/2021 | 12/30/2021 | 1,870.00 | 0.00 | -254.00 | 0.00 | 0.00 | -1,616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31867996 | Patient Balance | 12/17/2021 | 12/17/2021 | 1,052.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,052.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31645188 | Outside Collections | 12/01/2021 | 12/13/2021 | 63,189.20 | -4,897.67 | 0.00 | -47,760.00 | 0.00 | -1,170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,361.53 | 0.00 |
| **Hospital and Clinic Total** | | | | **537,864.37** | **-8,066.14** | **-13,570.10** | **-50,120.68** | **0.00** | **-224,456.90** | **0.00** | **0.00** | **0.00** | **0.00** | **241,650.55** | **0.00** |

| Account Number | Account Status | Min Svc Date | Max Svc Date | Charge Amount | Contractual Adjustments | Other Adjustments | Insurance Payments | Insurance Refunds | Patient Payments | Patient Refunds | Other Payments | Other Refunds | Insurance Balance | Patient Balance | Other Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40181287 | Patient Balance | 11/22/2022 | 12/02/2022 | 33,489.30 | 0.00 | 0.00 | 0.00 | 0.00 | -20,384.28 | 0.00 | 0.00 | 0.00 | 0.00 | 13,105.02 | 0.00 |
| 40201133 | Patient Balance | 11/22/2022 | 11/22/2022 | 8,628.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,628.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40209663 | Patient Balance | 11/21/2022 | 11/21/2022 | 617.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 | 0.00 |
| 40254470 | Patient Balance | 11/21/2022 | 11/21/2022 | 303.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.00 | 0.00 |
| 40135525 | Patient Balance | 11/18/2022 | 11/18/2022 | 549.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 549.00 | 0.00 |
| 39988168 | Patient Balance | 11/14/2022 | 11/14/2022 | 554.00 | 0.00 | 0.00 | 0.00 | 0.00 | -554.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39932899 | Patient Balance | 11/10/2022 | 11/10/2022 | 554.00 | 0.00 | 0.00 | 0.00 | 0.00 | -554.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39408704 | Patient Balance | 10/20/2022 | 10/20/2022 | 528.00 | 0.00 | 0.00 | 0.00 | 0.00 | -528.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37802667 | Patient Balance | 08/17/2022 | 08/17/2022 | 550.00 | 0.00 | -550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37641643 | Patient Balance | 08/10/2022 | 08/10/2022 | 549.00 | 0.00 | -549.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37078117 | Patient Balance | 07/14/2022 | 07/14/2022 | 251.00 | 0.00 | -251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36996304 | Patient Balance | 07/12/2022 | 07/12/2022 | 640.00 | 0.00 | -640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36219690 | Outside Collections | 06/10/2022 | 06/15/2022 | 1,879.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,879.00 | 0.00 |
| 36205852 | Patient Balance | 06/10/2022 | 06/10/2022 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | -251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35824195 | Outside Collections | 05/23/2022 | 05/23/2022 | 331.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 331.00 | 0.00 |
| 35562286 | Outside Collections | 05/13/2022 | 05/17/2022 | 1,556.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.00 | 0.00 |
| 35545756 | Patient Balance | 05/12/2022 | 05/12/2022 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | -251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35002964 | Patient Balance | 04/19/2022 | 04/19/2022 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | -251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34779023 | Patient Balance | 04/11/2022 | 04/11/2022 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34700761 | Patient Balance | 04/06/2022 | 04/06/2022 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34503446 | Patient Balance | 03/31/2022 | 04/04/2022 | 1,532.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,532.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34465395 | Patient Balance | 03/29/2022 | 03/29/2022 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | -251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34194645 | Patient Balance | 03/18/2022 | 03/18/2022 | 251.00 | -199.23 | 0.00 | 0.00 | 0.00 | -51.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34209828 | Patient Balance | 03/18/2022 | 03/18/2022 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34209928 | Patient Balance | 03/17/2022 | 03/17/2022 | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34186354 | Patient Balance | 03/16/2022 | 03/16/2022 | 153.00 | -42.84 | 0.00 | 0.00 | 0.00 | -110.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33977958 | Patient Balance | 03/09/2022 | 03/14/2022 | 4,651.00 | -620.56 | -217.00 | -458.11 | 0.00 | -3,355.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34019703 | Patient Balance | 03/10/2022 | 03/10/2022 | 1,455.00 | -407.40 | 0.00 | -733.32 | 0.00 | -314.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33764573 | Patient Balance | 03/01/2022 | 03/05/2022 | 1,977.00 | 0.00 | -283.00 | 0.00 | 0.00 | -1,694.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33653003 | Patient Balance | 02/24/2022 | 02/24/2022 | 2,475.00 | -676.48 | -59.00 | -1,217.66 | 0.00 | -521.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33621188 | Patient Balance | 02/23/2022 | 02/23/2022 | 422.00 | 0.00 | 0.00 | 0.00 | 0.00 | -422.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33712121 | Patient Balance | 02/22/2022 | 02/22/2022 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | -507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33585927 | Patient Balance | 02/21/2022 | 02/21/2022 | 640.00 | 0.00 | 0.00 | 0.00 | 0.00 | -640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33521926 | Patient Balance | 02/15/2022 | 02/15/2022 | 251.00 | -37.74 | 0.00 | 0.00 | 0.00 | -213.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33437769 | Patient Balance | 02/14/2022 | 02/14/2022 | 1,177.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32936530 | Patient Balance | 01/26/2022 | 01/30/2022 | 1,532.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,532.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33016702 | Patient Balance | 01/25/2022 | 01/25/2022 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | -507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32658381 | Patient Balance | 01/13/2022 | 01/13/2022 | 162.00 | 0.00 | 0.00 | 0.00 | 0.00 | -162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32410949 | Patient Balance | 01/05/2022 | 01/09/2022 | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Brewer682

| Account Number | Account Status | Min Svc Date | Max Svc Date | Charge Amount | Contractual Adjustments | Other Adjustments | Insurance Payments | Insurance Refunds | Patient Payments | Patient Refunds | Other Payments | Other Refunds | Insurance Balance | Patient Balance | Other Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32319663 | Patient Balance | 12/30/2021 | 12/30/2021 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | -507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31656358 | Patient Balance | 12/01/2021 | 12/13/2021 | 7,680.00 | -3,893.40 | -84.00 | -2,759.60 | 0.00 | -943.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31856267 | Insurance Balance | 12/09/2021 | 12/09/2021 | 303.00 | -276.50 | 0.00 | -26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31786931 | Insurance Balance | 12/06/2021 | 12/06/2021 | 1,630.00 | -416.27 | 0.00 | -1,213.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Professional Total** | | | | **82,034.30** | **-6,570.42** | **-2,633.00** | **-6,408.92** | **0.00** | **-48,081.94** | **0.00** | **0.00** | **0.00** | **0.00** | **18,340.02** | **0.00** |
| **Hospital and Clinic and Professional Total** | | | | **619,898.67** | **-14,636.56** | **-16,203.10** | **-56,529.6** | **0.00** | **########** | **0.00** | **0.00** | **0.00** | **0.00** | **259,990.57** | **0.00** |



This is not a final bill. Other balance may include accounts that have not been billed.

THE UNIVERSITY OF TEXAS
MD Anderson Cancer Center
Making Cancer History®

*All Transactions Detail*
*Date of Service Requested*
*12/01/2021 - 12/30/2022*

Payments and Inquiries:

**Patient Business Services**

P. O. Box 4461
Houston, TX 77210-4461

**Customer Service:**
(713)792-2991 / (800)527-2318

**Patient Name:** BREWER,MICHAEL
**MRN:** 2629563

MD ANDERSON CANCER CENTER

## Hospital and Clinic *Date of Service: 12/01/2021 - 12/19/2022*

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40311514 | 12/19/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $53.00 | 1 |
| 40311514 | 12/19/2022 | MAYS UROLOGY | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $265.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $193.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82330 - HC IONIZED CALCIUM | $102.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $56.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $56.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $33.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $39.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 83615 - HC LDH | $46.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $56.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $56.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $36.00 | 1 |
| 40311514 | 12/19/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $171.00 | 1 |
| 40311514 | 12/19/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $117.00 | 1 |
| 40311514 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$616.00 | |
| | | | **Account Total** | **$663.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40005382 | 11/21/2022 | MAIN CT CLARK | 10328 - IOPAMIDOL 76% SOLN | $1,192.00 | 149 |
| 40005382 | 11/21/2022 | MAIN CT CLARK | 74174 - HC CT ANGIO AB&PLVS W&WO CON | $7,103.00 | 1 |
| 40005382 | 11/21/2022 | MAIN THORACIC SURG | 94760 - HC PULSE OXIMETRY | $115.00 | 1 |
| 40005382 | 11/21/2022 | MAIN THORACIC SURG | 99245 - HC CLINIC VISIT CONS LVL 5 | $441.00 | 1 |
| 40005382 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$4,965.60 | |
| | | | **Account Total** | **$3,885.40** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39979833 | 11/18/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $53.00 | 1 |
| 39979833 | 11/18/2022 | MAIN POEM | 99243 - HC CLINIC VISIT CONS LVL 3 | $265.00 | 1 |
| 39979833 | 11/18/2022 | MAYS ASYMPTON TESTING | 99212 - HC CLINIC VISIT ESTAB LVL 2 | $177.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 39979833 | 11/18/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $45.00 | 1 |
| 39979833 | 11/18/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $92.00 | 1 |
| 39979833 | 11/18/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $47.00 | 1 |
| 39979833 | 11/18/2022 | MDA BLOOD BK TRANS SVC | 86920 - HC CROSSMATCH, IS | $180.00 | 2 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 81001 - HC URINALYSIS AUTO W MICROSCOPY | $105.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $44.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $47.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $90.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $44.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $56.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $56.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $33.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $39.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 83036 - HC HEMOGLOBIN A1C | $102.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 83615 - HC LDH | $46.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $100.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $46.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $56.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $44.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $56.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84439 - HC FREE T4 | $150.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84443 - HC THYROID STIM HORMON | $276.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $100.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $47.00 | 1 |
| 39979833 | 11/18/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $36.00 | 1 |
| 39979833 | 11/18/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $117.00 | 1 |
| 39979833 | 11/18/2022 | MDA HEMATOLOGY LAB | 85610 - HC PROTHROMBIN TIME | $94.00 | 1 |
| 39979833 | 11/18/2022 | MDA HEMATOLOGY LAB | 85730 - HC PARTIAL THROMBOPLASTIN TIME | $79.00 | 1 |
| 39979833 | 11/18/2022 | MDA MICROBIOLOGY | 87077 - HC VITEK MS GRAM NEG ORG ID | $241.00 | 1 |
| 39979833 | 11/18/2022 | MDA MICROBIOLOGY | 87086 - HC QUANTITATIVE URINE CUL | $75.00 | 1 |
| 39979833 | 11/18/2022 | MDA MICROBIOLOGY | 87186 - HC ANTIBIOT SUSCP-AUTO | $134.00 | 1 |
| 39979833 | 11/18/2022 | MDA VIROLOGY | U0004 - HC COVID19 AUTOMATED PCR | $408.00 | 1 |
| 39979833 | 12/20/2022 | PAYMENT | - PRE-PAYMENT | -$616.00 | |
| 39979833 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$216.00 | |
| | | | **Account Total** | **$2,748.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39977763 | 11/22/2022 | MAIN HISTOLOGY | 88305 - HC GROSS & MICRO LVL IV | $1,044.00 | 3 |
| 39977763 | 11/22/2022 | MAIN HISTOLOGY | 88307 - HC GROSS & MICRO LVL V | $2,880.00 | 6 |
| 39977763 | 11/22/2022 | MAIN HISTOLOGY | 88331 - HC FROZ SECT 1ST SLIDE | $124.00 | 1 |
| 39977763 | 11/22/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $53.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 39977763 | 11/22/2022 | MAIN LEUK LAB CTR | 36600 - HC ARTERIAL PUNCTURE - MAIN LEUKEMIA LAB | $65.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR | A4364 - DERMABOND ADV ADHESIVE 12/BX | $130.00 | 2 |
| 39977763 | 11/22/2022 | MAIN OR | A4649 - CATHETER POLLACK OPEN END URET 5FR | $564.00 | 2 |
| 39977763 | 11/22/2022 | MAIN OR | C1769 - GUIDE WIRE DUAL FLEXIBLE .035" 3CM STRAIGHT SENSOR | $172.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR | - HC 2 PANEL PROCEDURE | $1,496.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR | - HC OR 1 HR | $6,275.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR | - HC OR EACH ½ HR 1.5 – 8 | $29,344.00 | 14 |
| 39977763 | 11/22/2022 | MAIN OR | - HC OR EACH ½ HR 8.5 – 24 | $2,494.00 | 2 |
| 39977763 | 11/22/2022 | MAIN OR - ANESTH | C1751 - HC CVC KIT - TPL LUMEN 12FR C1751-ARROW | $148.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR - ANESTH | C1887 - HC CATHETER SET RA ARROW INT 20G-ARROW | $23.00 | 1 |
| 39977763 | 11/22/2022 | MAIN OR - ANESTH | - HC ANESTHESIA BUNDLE 1 30 MIN EA | $3,791.00 | 17 |
| 39977763 | 11/22/2022 | MAIN OR - ANESTH | - HC ANESTHESIA BUNDLE 1 BASE | $1,899.00 | 1 |
| 39977763 | 11/22/2022 | MAIN P09A | - HC INTERMEDIATE CARE | $2,772.00 | 1 |
| 39977763 | 11/22/2022 | MAIN PACU | - HC RECOVERY ROOM TIER2 1 HR | $1,474.00 | 1 |
| 39977763 | 11/22/2022 | MAIN PACU | - HC RECOVERY ROOM TIER2 EACH ½ HR 1.5 – 3 | $1,704.00 | 4 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 82330 - HC IONIZED CALCIUM | $306.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 82435 - HC CHLORIDE WB | $195.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 82803 - HC BLOOD GAS | $519.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 82947 - HC GLUCOSE WB | $117.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 82962 - HC POC GLUCOSE MONITORING | $68.00 | 1 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 83605 - HC LACTATE WB | $258.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 84132 - HC POTASSIUM WB | $195.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 84295 - HC SODIUM WB | $195.00 | 3 |
| 39977763 | 11/22/2022 | MAIN POC OR LAB | 85018 - HC OXIMETRY TOTAL HEMOGLOBIN | $147.00 | 3 |
| 39977763 | 11/22/2022 | MAIN XRAY ALKEK | 71045 - HC X-RAY EXAM CHEST SINGLE VIEW | $505.00 | 1 |
| 39977763 | 11/22/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $45.00 | 1 |
| 39977763 | 11/22/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $92.00 | 1 |
| 39977763 | 11/22/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $47.00 | 1 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $112.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $112.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $66.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $78.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $112.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $112.00 | 2 |
| 39977763 | 11/22/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $72.00 | 2 |
| 39977763 | 11/22/2022 | MDA HEMATOLOGY LAB | 85018 - HC HEMOGLOBIN | $25.00 | 1 |
| 39977763 | 11/22/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $117.00 | 1 |
| 39977763 | 11/22/2022 | MDA IMMUNOHISTOCHEMISTRY | 88341 - HC IHC EA ADDITION ANTIBODY | $1,285.00 | 5 |
| 39977763 | 11/22/2022 | MDA IMMUNOHISTOCHEMISTRY | 88342 - HC IHC 1ST ANTIBODY | $257.00 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 10011 - FAMOTIDINE 20 MG TAB | $1.65 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 10181 - HEPARIN 5,000 UNITS/ML SOLN | $11.95 | 5 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 102 - ACETAMINOPHEN 500 MG TAB | $3.30 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 104207 - LIDOCAINE PF 10 MG/ML | $6.40 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 106348 - ONDANSETRON PF 4 MG/2 ML SOLN | $6.40 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 108119 - LEVOFLOXACIN IN D5W 500 MG/100 ML PGBK | $66.40 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 11150 - PROPOFOL 10 MG/ML EMUL | $51.05 | 40 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 11349 - SENNA 8.6 MG TAB | $1.65 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 11573 - TRANEXAMIC ACID 1,000 MG/10 ML SOLN | $203.60 | 5 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 116345 - DEXAMETHASONE | $31.50 | 10 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 123049 - DEXMEDETOMIDINE 200 MCG/2 ML SOLN | $131.65 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 123049 - DEXMEDETOMIDINE 200 MCG/2 ML SOLN 2 ML VIAL | $188.30 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 128988 - EPHEDRINE SULFATE IN NS | $66.25 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 1306 - CALCIUM CHLORIDE 100 MG/ML | $44.70 | 15 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 176558 - SUGAMMADEX 100 MG/ML SOLN | $678.70 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 197046 - CEFAZOLIN 2 G SOLR 2 G VIAL | $273.15 | 12 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN | $11.20 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 24500 - CELECOXIB 100 MG CAP | $5.55 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 24501 - CELECOXIB 200 MG CAP | $18.35 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 2566 - DOCUSATE SODIUM 100 MG CAP | $1.65 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 28113 - ELECTROLYTE-A SOLP | $278.60 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800000066 - FENTANYL PF 50 MCG/ML SOLN | $31.75 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800000340 - HYDROMORPHONE 0.5 MG/0.5 ML SYRG | $47.90 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800000724 - DEXTROSE 50% 50% | $24.25 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800000740 - ROCURONIUM 10 MG/ML SOLN | $91.10 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800002009 - ELECTROLYTE-A/ELECTROLYTE-S SOLP | $69.65 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800002634 - PHENYLEPHRINE 100 MCG/ML SYRG | $13.00 | 6 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800002866 - INSULIN REGULAR 100 UNITS/ML SOLN 3 ML VIAL | $137.60 | 60 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800002898 - WHITE PETROLATUM-MINERAL OIL OINT 3.5 G TUBE | $32.15 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800002993 - ACETAMINOPHEN 1,000 MG/100 ML SOLN | $79.35 | 100 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800003104 - MIDAZOLAM 1 MG/ML SOLN | $8.05 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 40800003332 - BUPIVACAINE 2.5 MG/ML | $17.80 | 75 |

| | | | | | |
|---|---|---|---|---|---|
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 41463 - SODIUM CHLORIDE 0.9% | $12.80 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 41463 - SODIUM CHLORIDE 0.9% | $25.60 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 4459 - LIDOCAINE PF | $17.45 | 10 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 4970 - METHOCARBAMOL 100 MG/ML SOLN | $21.25 | 1 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 70352 - TRAMADOL 100 MG TB24 | $38.45 | 3 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 76843 - APREPITANT 40 MG CAP | $279.70 | 8 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 8982 - ALBUMIN HUMAN 5% SOLP | $529.20 | 2 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | 91279 - OCTREOTIDE 100 MCG/ML SOLN 1 ML VIAL | $103.25 | 4 |
| 39977763 | 11/22/2022 | MDA INPATIENT PHARMACY | - HC DESFLURANE/15 MINUTES | $323.57 | 33 |
| 39977763 | 11/22/2022 | MDA TISSUE BANK | A4649 - HC FIBRIN SEALANT 5/10ML | $789.00 | 1 |
| 39977763 | 11/23/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $53.00 | 1 |
| 39977763 | 11/23/2022 | MAIN P09A | - HC INTERMEDIATE CARE | $2,772.00 | 1 |
| 39977763 | 11/23/2022 | MAIN POC OR LAB | 82962 - HC POC GLUCOSE MONITORING | $204.00 | 3 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $56.00 | 1 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $56.00 | 1 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $33.00 | 1 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $39.00 | 1 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $112.00 | 2 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $56.00 | 1 |
| 39977763 | 11/23/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $36.00 | 1 |
| 39977763 | 11/23/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $117.00 | 1 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 10011 - FAMOTIDINE 20 MG TAB | $3.30 | 2 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 10181 - HEPARIN 5,000 UNITS/ML SOLN | $38.30 | 10 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 102 - ACETAMINOPHEN 500 MG TAB | $4.95 | 6 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 11349 - SENNA 8.6 MG TAB | $3.30 | 2 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 14632 - TRAMADOL 50 MG TAB | $5.70 | 4 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 18919 - LEVOFLOXACIN 500 MG TAB | $1.65 | 1 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 24500 - CELECOXIB 100 MG CAP | $11.10 | 2 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 2566 - DOCUSATE SODIUM 100 MG CAP | $3.30 | 2 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 39977763 | 11/23/2022 | MDA INPATIENT PHARMACY | 4970 - METHOCARBAMOL 100 MG/ML SOLN | $96.80 | 2 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 10011 - FAMOTIDINE 20 MG TAB | $1.65 | 1 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 10181 - HEPARIN 5,000 UNITS/ML SOLN | $38.30 | 10 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 102 - ACETAMINOPHEN 500 MG TAB | $3.30 | 4 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 11349 - SENNA 8.6 MG TAB | $1.65 | 1 |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 18919 - LEVOFLOXACIN 500 MG TAB | $1.65 | 1 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 24500 - CELECOXIB 100 MG CAP | $5.55 | 1 |
| 39977763 | 11/24/2022 | MDA INPATIENT PHARMACY | 2566 - DOCUSATE SODIUM 100 MG CAP | $1.65 | 1 |
| 39977763 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | -$70,159.32 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39573844 | 11/14/2022 | MAYS UROLOGY | 99243 - HC CLINIC VISIT CONS LVL 3 | $265.00 | 1 |
| 39573844 | 11/19/2022 | PAYMENT | - PRE-PAYMENT | -$265.00 | |
| 39573844 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $0.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39405344 | 11/10/2022 | MAYS RAD ONC GU | 99242 - HC CLINIC VISIT CONS LVL 2 | $177.00 | 1 |
| 39405344 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$177.00 | |
| 39405344 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $177.00 | |
| 39405344 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$177.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37640801 | 08/17/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 37640801 | 08/17/2022 | MAYS IR | 119842 - IOHEXOL 300 MG IODINE/ML SOLN | $10.00 | 10 |
| 37640801 | 08/17/2022 | MAYS IR | 50389 - HC NPHRSTMY TUBE RMV W/FLURO | $1,303.00 | 1 |
| 37640801 | 08/17/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 37640801 | 08/30/2022 | ADJUSTMENT | - LATE CHARGE ADJUSTMENT | $0.00 | |
| 37640801 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$1,396.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37429267 | 08/10/2022 | MAIN IR | 119842 - IOHEXOL 300 MG IODINE/ML SOLN | $10.00 | 10 |
| 37429267 | 08/10/2022 | MAYS IR | 50431 - HC INJ ANTEGRADE NEPHROSTOGRAM &OR URETEROGRAMCOMPL DIA PX IMG GUID S&I EXIST ACCESS | $1,990.00 | 1 |
| 37429267 | 08/18/2022 | ADJUSTMENT | - LATE CHARGE ADJUSTMENT | $0.00 | |
| 37429267 | 08/18/2022 | PAYMENT | - PRE-PAYMENT | -$2,000.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37297277 | 10/20/2022 | MAYS GU ONC | 99211 - HC CLINIC VISIT ESTAB LVL 1 | $127.00 | 1 |
| 37297277 | 10/31/2022 | PAYMENT | - PRE-PAYMENT | -$88.00 | |
| 37297277 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$39.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 36542819 | 07/14/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 36542819 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$254.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 36320808 | 07/11/2022 | PAYMENT | - PRE-PAYMENT | -$11,648.00 | |
| 36320808 | 07/12/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36320808 | 07/12/2022 | MAYS PET CT | 132453 - FLUORINE F-18 FLUDEOXYGLUCOSE 20 MCI TO 300 MCI/ML SOLN | $994.00 | 1 |
| 36320808 | 07/12/2022 | MAYS PET CT | 78816 - HC PET CT WHOLE BODY | $7,793.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36320808 | 07/12/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 36320808 | 07/12/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 36320808 | 07/12/2022 | PAYMENT | - PRE-PAYMENT | $11,648.00 | |
| 36320808 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$10,353.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 36189688 | 06/10/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36189688 | 06/10/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36189688 | 06/10/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 36189688 | 06/10/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 36189688 | 06/10/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 36189688 | 10/09/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,870.00 | |
| 36189688 | 10/09/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,870.00 | |
| 36189688 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$100.00 | |
| 36189688 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $100.00 | |
| | | | **Account Total** | **$1,870.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 36175340 | 06/10/2022 | MAIN 10SW | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 36175340 | 06/10/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/10/2022 | MAIN/MAYS BLOOD DONOR CTR | P9040 - HC RED CELLS LEUKOR IRRAD | $499.00 | 1 |
| 36175340 | 06/10/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 36175340 | 06/10/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 36175340 | 06/10/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO TYPE BLD.PROD | $82.00 | 1 |
| 36175340 | 06/10/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 36175340 | 06/10/2022 | MDA BLOOD BK TRANS SVC | 86920 - HC CROSSMATCH, IS | $258.00 | 3 |
| 36175340 | 06/10/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 36175340 | 06/10/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 36175340 | 06/10/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 36175340 | 06/10/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 36175340 | 06/11/2022 | MAIN 10SW | 36430 - HC BLOOD ADMINISTRATION | $2,560.00 | 2 |
| 36175340 | 06/11/2022 | MAIN 10SW | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 36175340 | 06/11/2022 | MAIN 10SW | 96415 - HC CHEM ADM-IV EA ADD HR | $1,620.00 | 18 |
| 36175340 | 06/11/2022 | MAIN 10SW | - HC PRIVATE ROOM | $2,053.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 36175340 | 06/11/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/11/2022 | MAIN/MAYS BLOOD DONOR CTR | P9040 - HC RED CELLS LEUKOR IRRAD | $499.00 | 1 |
| 36175340 | 06/11/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO TYPE BLD.PROD | $82.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36175340 | 06/11/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36175340 | 06/11/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 2508 - DIPHENHYDRAMINE 50 MG/ML SOLN | $6.40 | 1 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 31025 - PACLITAXEL 6 MG/ML CONC 50 ML VIAL | $420.90 | 284 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 40800000064 - FAMOTIDINE 10 MG/ML SOLN | $6.40 | 2 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 2.5 G BOTTLE | $2.00 | 1 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 40800000974 - DEXAMETHASONE 20 MG IN 50 ML INJ | $87.95 | 20 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 40800003075 - SODIUM CHLORIDE 0.9% SOLP | $132.30 | 2 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 36175340 | 06/11/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $92.00 | 1 |
| 36175340 | 06/12/2022 | MAIN 10SW | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 36175340 | 06/12/2022 | MAIN 10SW | 96415 - HC CHEM ADM-IV EA ADD HR | $360.00 | 4 |
| 36175340 | 06/12/2022 | MAIN 10SW | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 36175340 | 06/12/2022 | MAIN 10SW | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 36175340 | 06/12/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36175340 | 06/12/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36175340 | 06/12/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $1.65 | 1 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $191.40 | 3 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $92.00 | 1 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 36175340 | 06/12/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 36175340 | 06/13/2022 | MAIN 10SW | 36430 - HC BLOOD ADMINISTRATION | $1,280.00 | 1 |
| 36175340 | 06/13/2022 | MAIN 10SW | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 36175340 | 06/13/2022 | MAIN 10SW | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 36175340 | 06/13/2022 | MAIN 10SW | 96549 - HC UNLISTED CHEMO PX, CONCURRENT ADMIN | $1,040.00 | 1 |
| 36175340 | 06/13/2022 | MAIN 10SW | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 36175340 | 06/13/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/13/2022 | MAIN/MAYS BLOOD DONOR CTR | P9040 - HC RED CELLS LEUKOR IRRAD | $499.00 | 1 |
| 36175340 | 06/13/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO TYPE BLD.PROD | $82.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36175340 | 06/13/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36175340 | 06/13/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $1.65 | 2 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |

| | | | | | |
|---|---|---|---|---|---|
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $191.40 | 3 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $6.00 | 3 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 40800003075 - SODIUM CHLORIDE 0.9% SOLP | $66.15 | 1 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $77.00 | 1 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 36175340 | 06/13/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 36175340 | 06/14/2022 | MAIN 10SW | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 36175340 | 06/14/2022 | MAIN 10SW | 96415 - HC CHEM ADM-IV EA ADD HR | $270.00 | 3 |
| 36175340 | 06/14/2022 | MAIN 10SW | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 36175340 | 06/14/2022 | MAIN 10SW | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 36175340 | 06/14/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36175340 | 06/14/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36175340 | 06/14/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $431.80 | 12 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $143.10 | 24 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $668.50 | 6 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $248.20 | 2 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $34.00 | 1 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $150.70 | 32 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $77.00 | 1 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 36175340 | 06/14/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 36175340 | 06/15/2022 | MAIN 10SW | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 36175340 | 06/15/2022 | MAIN 10SW | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 36175340 | 06/15/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 36175340 | 06/15/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 36175340 | 06/15/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $215.90 | 6 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 10779 - ONDANSETRON 8 MG TAB | $2.90 | 8 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 2327 - DEXAMETHASONE 4 MG TAB | $4.65 | 16 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.10 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $112.70 | 2 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 36175340 | 06/15/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 36175340 | 10/09/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$48,454.05 | |
| 36175340 | 10/09/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $48,454.05 | |
| 36175340 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$54.05 | |
| 36175340 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $54.05 | |
| | | | **Account Total** | **$48,454.05** | |
| **Account Number** | **Service Date** | **Revenue Area** | **Procedure Description** | **Total Amount** | **Qty** |

| | | | | | |
|---|---|---|---|---|---|
| 35771604 | 05/23/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 35771604 | 05/23/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 35771604 | 05/23/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 35771604 | 05/23/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 35771604 | 05/23/2022 | MDA BLOOD BK TRANS SVC | 86920 - HC CROSSMATCH, IS | $86.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 83615 - HC LDH | $42.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 35771604 | 05/23/2022 | REGLC DIAG LAB CTR | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 35771604 | 09/04/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,406.00 | |
| 35771604 | 09/04/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,406.00 | |
| | | | **Account Total** | **$1,406.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35372863 | 05/12/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 35372863 | 05/12/2022 | MAYS GU ONC | 99214 - HC CLINIC VISIT ESTAB LVL 4 | $340.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35372863 | 05/12/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 35372863 | 05/12/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 35372863 | 05/12/2022 | PAYMENT | - PRE-PAYMENT | -$1,786.00 | |
| 35372863 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | $1,786.00 | |
| 35372863 | 08/10/2022 | PAYMENT | - PRE-PAYMENT | -$775.95 | |
| 35372863 | 08/16/2022 | PAYMENT | - PRE-PAYMENT | -$1,130.05 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35336413 | 05/11/2022 | PAYMENT | - PRE-PAYMENT | -$25,000.00 | |
| 35336413 | 05/12/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 2508 - DIPHENHYDRAMINE 50 MG/ML SOLN | $6.40 | 1 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 40800000064 - FAMOTIDINE 10 MG/ML SOLN | $6.40 | 2 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 40800000205 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 2.5 G BOTTLE | $2.00 | 1 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 40800000974 - DEXAMETHASONE 20 MG IN 50 ML INJ | $87.95 | 20 |
| 35336413 | 05/12/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $77.00 | 1 |
| 35336413 | 05/12/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 35336413 | 05/12/2022 | PAYMENT | - PRE-PAYMENT | $25,000.00 | |
| 35336413 | 05/13/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 35336413 | 05/13/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 35336413 | 05/13/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $1,890.00 | 21 |
| 35336413 | 05/13/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35336413 | 05/13/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35336413 | 05/13/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 35336413 | 05/13/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 29469 - SODIUM PHOSPHATES 1.5 G TAB | $62.20 | 2 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 31025 - PACLITAXEL 6 MG/ML CONC 50 ML VIAL | $420.90 | 284 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 2.5 G BOTTLE | $2.00 | 1 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 35336413 | 05/13/2022 | MDA INPATIENT PHARMACY | 5002 - METOCLOPRAMIDE 5 MG/ML SOLN | $6.90 | 1 |
| 35336413 | 05/14/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 35336413 | 05/14/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 35336413 | 05/14/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 35336413 | 05/14/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35336413 | 05/14/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35336413 | 05/14/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 35336413 | 05/14/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 102 - ACETAMINOPHEN 500 MG TAB | $1.65 | 1 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $191.40 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $77.00 | 1 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 35336413 | 05/14/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 35336413 | 05/15/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 35336413 | 05/15/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 35336413 | 05/15/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 35336413 | 05/15/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35336413 | 05/15/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35336413 | 05/15/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $143.10 | 24 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.10 | 1 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $112.70 | 2 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $2.00 | 1 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $150.70 | 32 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 20 ML VIAL | $85.05 | 2 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 35336413 | 05/15/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 35336413 | 05/16/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 35336413 | 05/16/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 35336413 | 05/16/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 35336413 | 05/16/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 35336413 | 05/16/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35336413 | 05/16/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35336413 | 05/16/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 35336413 | 05/16/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $291.75 | 3 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 50 ML VIAL | $92.00 | 1 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 35336413 | 05/16/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 35336413 | 05/17/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 35336413 | 05/17/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 35336413 | 05/17/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 35336413 | 05/17/2022 | MAIN P12B | 96549 - HC UNLISTED CHEMO PX, CONCURRENT ADMIN | $1,040.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 35336413 | 05/17/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 35336413 | 05/17/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 35336413 | 05/17/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $323.85 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $334.25 | 3 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.10 | 1 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $112.70 | 2 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 35336413 | 05/17/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $118.80 | 5 |
| 35336413 | 08/16/2022 | PAYMENT | - PRE-PAYMENT | -$851.95 | |
| 35336413 | 09/04/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$41,605.70 | |
| 35336413 | 09/04/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $41,605.70 | |
| 35336413 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$46.75 | |
| 35336413 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $46.75 | |
| | | | **Account Total** | **$41,605.70** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34850400 | 04/19/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34850400 | 04/19/2022 | MAYS GU ONC | 99214 - HC CLINIC VISIT ESTAB LVL 4 | $340.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34850400 | 04/19/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 34850400 | 04/19/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 34850400 | 04/19/2022 | PAYMENT | - PRE-PAYMENT | -$3,589.00 | |
| 34850400 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | $2,251.00 | |
| 34850400 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | $1,338.00 | |
| 34850400 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,906.00 | |
| 34850400 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,906.00 | |
| 34850400 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$100.00 | |
| 34850400 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $100.00 | |
| | | | **Account Total** | **$1,906.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34480188 | 04/06/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34480188 | 04/06/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 34480188 | 04/06/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 34480188 | 04/06/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 83615 - HC LDH | $42.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34480188 | 04/06/2022 | REGLC DIAG LAB CTR | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34480188 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,320.00 | |
| 34480188 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,320.00 | |
| | | | **Account Total** | **$1,320.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34480152 | 04/11/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34480152 | 04/11/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 34480152 | 04/11/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 34480152 | 04/11/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 83615 - HC LDH | $42.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34480152 | 04/11/2022 | REGLC DIAG LAB CTR | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34480152 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,320.00 | |
| 34480152 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,320.00 | |
| 34480152 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$100.00 | |
| 34480152 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $100.00 | |
| | | | **Account Total** | **$1,320.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34434150 | 03/29/2022 | MAYS GU ONC | 99214 - HC CLINIC VISIT ESTAB LVL 4 | $340.00 | 1 |
| 34434150 | 03/30/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 03/30/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 2508 - DIPHENHYDRAMINE 50 MG/ML SOLN | $11.70 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 31025 - PACLITAXEL 6 MG/ML CONC 50 ML VIAL | $240.70 | 287 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 40800000064 - FAMOTIDINE 10 MG/ML SOLN | $6.40 | 2 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 40800000205 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $63.90 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 40800000974 - DEXAMETHASONE 20 MG IN 50 ML INJ | $87.95 | 20 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 20 ML VIAL | $85.05 | 2 |
| 34434150 | 03/30/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.65 | 1 |
| 34434150 | 03/30/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 34434150 | 03/31/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34434150 | 03/31/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 03/31/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $1,710.00 | 19 |
| 34434150 | 03/31/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34434150 | 03/31/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34434150 | 03/31/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $109.45 | 3 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 29469 - SODIUM PHOSPHATES 1.5 G TAB | $62.20 | 2 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $340.25 | 3 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $339.35 | 150 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 20 ML VIAL | $85.05 | 2 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.65 | 1 |
| 34434150 | 03/31/2022 | MDA INPATIENT PHARMACY | 9904 - DRONABINOL 2.5 MG CAP | $23.00 | 1 |
| 34434150 | 04/01/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34434150 | 04/01/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 04/01/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 34434150 | 04/01/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 34434150 | 04/01/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34434150 | 04/01/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34434150 | 04/01/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $340.25 | 3 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 40800002839 - SODIUM POLYSTYRENE 15 G/60 ML SUSP | $63.50 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.65 | 1 |
| 34434150 | 04/01/2022 | MDA INPATIENT PHARMACY | 9904 - DRONABINOL 2.5 MG CAP | $23.00 | 1 |
| 34434150 | 04/02/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34434150 | 04/02/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 04/02/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 34434150 | 04/02/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 34434150 | 04/02/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34434150 | 04/02/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34434150 | 04/02/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $340.25 | 3 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.65 | 1 |
| 34434150 | 04/02/2022 | MDA INPATIENT PHARMACY | 9904 - DRONABINOL 2.5 MG CAP | $23.00 | 1 |
| 34434150 | 04/03/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34434150 | 04/03/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 04/03/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 34434150 | 04/03/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 34434150 | 04/03/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34434150 | 04/03/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34434150 | 04/03/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34434150 | 04/03/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $340.25 | 3 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 34434150 | 04/03/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.80 | 1 |
| 34434150 | 04/04/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34434150 | 04/04/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 34434150 | 04/04/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34434150 | 04/04/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34434150 | 04/04/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34434150 | 04/04/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $218.90 | 6 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 18309 - GABAPENTIN 100 MG CAP | $1.65 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.65 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $111.95 | 2 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 34434150 | 04/04/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 34434150 | 04/20/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34434150 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$42,877.90 | |
| 34434150 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $42,877.90 | |
| 34434150 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$13,653.63 | |
| 34434150 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$124.27 | |
| 34434150 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $13,653.63 | |
| 34434150 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $124.27 | |
| | | | **Account Total** | **$42,877.90** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34240383 | 03/28/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34240383 | 03/28/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 34240383 | 03/28/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82150 - HC AMYLASE | $66.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 83615 - HC LDH | $42.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 83690 - HC LIPASE | $101.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34240383 | 03/28/2022 | REGLC DIAG LAB CTR | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34240383 | 04/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34240383 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$1,783.00 | |
| 34240383 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $1,783.00 | |
| 34240383 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$1,783.00 | |
| 34240383 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $1,783.00 | |

| | | | | Account Total | $1,783.00 | |
|---|---|---|---|---|---|
| **Account Number** | **Service Date** | **Revenue Area** | **Procedure Description** | **Total Amount** | **Qty** |
| 34105531 | 03/18/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 34105531 | 03/18/2022 | MAYS GU ONC | 99214 - HC CLINIC VISIT ESTAB LVL 4 | $340.00 | 1 |
| 34105531 | 03/18/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 34105531 | 03/18/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 34105531 | 03/18/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 34105531 | 03/18/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 34105531 | 03/18/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 34105531 | 03/18/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 34105531 | 03/22/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$340.00 | |
| 34105531 | 04/01/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34105531 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$448.00 | |
| 34105531 | 07/10/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$830.00 | |
| 34105531 | 07/10/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $830.00 | |
| 34105531 | 11/04/2022 | PAYMENT | - AGENCY PAYMENT/PATIENT | -$830.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33969554 | 03/09/2022 | MAIN ACCC | 36430 - HC BLOOD ADMINISTRATION | $1,280.00 | 1 |
| 33969554 | 03/09/2022 | MAIN ACCC | 96365 - HC IV INF THER INIT 1 HR | $679.00 | 1 |
| 33969554 | 03/09/2022 | MAIN ACCC | 96367 - HC IV THER ADD SEQ INF 1HR | $716.00 | 2 |
| 33969554 | 03/09/2022 | MAIN ACCC | 96375 - HC THER INJ EA ADD SQ IVP | $888.00 | 3 |
| 33969554 | 03/09/2022 | MAIN ACCC | G0382 - HC LEVEL 3 VISIT, EC TYPE B | $780.00 | 1 |
| 33969554 | 03/09/2022 | MAIN ACCC CT | 10323 - IOHEXOL 350 MG IODINE/ML SOLN | $149.00 | 149 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/09/2022 | MAIN ACCC CT | 74177 - HC CT ABD & PELVIS W/CONTRST | $6,379.00 | 1 |
| 33969554 | 03/09/2022 | MAIN/MAYS BLOOD DONOR CTR | P9037 - HC PLATEL PHERESIS LEUK IRR | $1,470.00 | 1 |
| 33969554 | 03/09/2022 | MAIN P12A | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82330 - HC IONIZED CALCIUM | $98.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82374 - HC POC-VENOU TCO2 | $50.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82565 - HC POC CREATININE | $58.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82803 - HC POC BLOOD GASSES | $104.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 82947 - HC POC GLUCOSE WB | $37.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 83605 - HC LACTATE POINT OF CARE | $55.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/09/2022 | MAIN POC OR LAB | 84520 - HC POC BLOOD UREA NITRO-BUN | $58.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 36592 - HC CENT/PERI CATH VENOUS COL | $148.00 | 2 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 81001 - HC URINALYSIS AUTO W MICROSCOPY | $202.00 | 2 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82150 - HC AMYLASE | $66.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 83690 - HC LIPASE | $101.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 83930 - HC OSMOLALITY, BLOOD | $74.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 83935 - HC OSMOLALITY, URINE | $59.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84300 - HC SODIUM, URINE | $42.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84439 - HC FREE T4 | $144.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84443 - HC THYROID STIM HORMON | $265.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/09/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/09/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/09/2022 | MDA HEMATOLOGY LAB | 85610 - HC PROTHROMBIN TIME | $90.00 | 1 |
| 33969554 | 03/09/2022 | MDA HEMATOLOGY LAB | 85730 - HC PARTIAL THROMBOPLASTIN TIME | $76.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $1.65 | 2 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 106348 - ONDANSETRON PF 4 MG/2 ML SOLN | $14.05 | 16 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 128425 - MAGNESIUM SULFATE IN STERILE WATER 2 G/50 ML | $71.30 | 4 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 129753 - HYDROCORTISONE | $57.10 | 1 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $135.80 | 2 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 3758 - HYDROMORPHONE 2 MG/ML SOLN | $16.30 | 2 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 40800000206 - LACTATED RINGER'S SOLP | $69.65 | 1 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 40800000482 - PROMETHAZINE 12.5 MG IN 25 ML INJ | $73.05 | 1 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $201.50 | 8 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $243.20 | 4 |
| 33969554 | 03/09/2022 | MDA INPATIENT PHARMACY | 6451 - POTASSIUM PHOSPHATE 3 MMOL/ML SOLN 15 ML VIAL | $88.85 | 1 |
| 33969554 | 03/09/2022 | MDA MICROBIOLOGY | 87040 - HC BLOOD CULT | $278.00 | 1 |
| 33969554 | 03/09/2022 | MDA MICROBIOLOGY | 87077 - HC VITEK MS GRAM POS ORG ID | $231.00 | 1 |
| 33969554 | 03/09/2022 | MDA MICROBIOLOGY | 87086 - HC QUANTITATIVE URINE CUL | $144.00 | 2 |
| 33969554 | 03/09/2022 | MDA MICROBIOLOGY | 87186 - HC ANTIBIOT SUSCP-AUTO | $129.00 | 1 |
| 33969554 | 03/09/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 33969554 | 03/10/2022 | MAIN CARDIO DIAG LAB | 93005 - HC ELECTROCARDIOGRAM-RESTING | $313.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | 17595 - IODIXANOL 320 MG IODINE/ML SOLN | $15.00 | 15 |
| 33969554 | 03/10/2022 | MAIN IR | 50435 - HC EXCHANGE NEPHROSTOMY CATH PERCUT INCL DIA NEPHROSTOGRAM/URETEROGRAM IMG GUID S&I. | $7,613.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | 99152 - HC MOD SEDATION SAME PHYS/QHP 5/>YRS, INITIAL 15MIN | $451.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | 99153 - HC MOD SEDATION SAME PHYS/QHP EA, EACH ADD'L 15MIN | $0.00 | 0 |
| 33969554 | 03/10/2022 | MAIN IR | A4550 - IR ANGIO TRAY | $130.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | A4649 - CATHETER 5FX40 BERN | $98.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | C1729 - DRAIN MLTPRPSE LOCK 10FRX25CM | $190.00 | 1 |
| 33969554 | 03/10/2022 | MAIN IR | C1769 - AMPLATZ WIRE.035 X 75CM | $81.00 | 1 |
| 33969554 | 03/10/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33969554 | 03/10/2022 | MAIN P12A | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33969554 | 03/10/2022 | MAIN P3 NON OR RECOV | - HC RECOVERY ROOM TIER2 1 HR | $1,414.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 80202 - HC VANCOMYCIN TROUGH | $136.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82150 - HC AMYLASE | $66.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 83690 - HC LIPASE | $101.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/10/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/10/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $3.30 | 4 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 106348 - ONDANSETRON PF 4 MG/2 ML SOLN | $6.40 | 8 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 173703 - FILGRASTIM-SNDZ 300 MCG/0.5 ML SYRG | $810.45 | 300 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $205.45 | 3 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 3037 - FENTANYL PF 50 MCG/ML SOLN | $11.05 | 1 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $302.25 | 12 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 40800002810 - MORPHINE 2 MG/ML SYRG | $8.05 | 1 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $243.20 | 4 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 40872 - MIDAZOLAM 1 MG/ML SOLN | $8.05 | 2 |
| 33969554 | 03/10/2022 | MDA INPATIENT PHARMACY | 5016 - METRONIDAZOLE 500 MG TAB | $6.90 | 2 |
| 33969554 | 03/11/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33969554 | 03/11/2022 | MAIN/MAYS BLOOD DONOR CTR | 87040 - HC BLOOD CULT DONOR | $70.00 | 1 |
| 33969554 | 03/11/2022 | MAIN/MAYS BLOOD DONOR CTR | P9032 - HC PLATELETS IRRADIATED | $1,112.00 | 4 |
| 33969554 | 03/11/2022 | MAIN P12A | 36430 - HC BLOOD ADMINISTRATION | $1,280.00 | 1 |
| 33969554 | 03/11/2022 | MAIN P12A | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | 86920 - HC CROSSMATCH, IS | $172.00 | 2 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | 86965 - HC POOLING BLD COMP | $34.00 | 1 |
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | - HC LEUKOCYTE DEPLE PLT | $146.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/11/2022 | MDA BLOOD BK TRANS SVC | P9100 - HC PLATELET PGD TEST | $134.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $68.00 | 2 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $108.00 | 2 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/11/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/11/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $3.30 | 4 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 173703 - FILGRASTIM-SNDZ 300 MCG/0.5 ML SYRG | $810.45 | 300 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 35943 - POTASSIUM CHLORIDE 20 MEQ TBTQ | $5.00 | 2 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $5.70 | 2 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $302.25 | 12 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 40800003075 - SODIUM CHLORIDE 0.9% SOLP | $66.15 | 1 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $243.20 | 4 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 5016 - METRONIDAZOLE 500 MG TAB | $10.35 | 3 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 6429 - POTASSIUM CHLORIDE 2 MEQ/ML SOLN 10 ML VIAL | $67.00 | 10 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 6451 - POTASSIUM PHOSPHATE 3 MMOL/ML SOLN 15 ML VIAL | $124.85 | 1 |
| 33969554 | 03/11/2022 | MDA INPATIENT PHARMACY | 70284 - POTASSIUM-SODIUM PHOSPHATES 280 MG-160 MG-250 MG PWPK | $3.45 | 2 |
| 33969554 | 03/12/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33969554 | 03/12/2022 | MAIN/MAYS BLOOD DONOR CTR | 87040 - HC BLOOD CULT DONOR | $70.00 | 1 |
| 33969554 | 03/12/2022 | MAIN/MAYS BLOOD DONOR CTR | P9032 - HC PLATELETS IRRADIATED | $1,112.00 | 4 |
| 33969554 | 03/12/2022 | MAIN/MAYS BLOOD DONOR CTR | P9040 - HC RED CELLS LEUKOR IRRAD | $499.00 | 1 |
| 33969554 | 03/12/2022 | MAIN P12A | 36430 - HC BLOOD ADMINISTRATION | $2,560.00 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/12/2022 | MAIN P12A | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33969554 | 03/12/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO TYPE BLD.PROD | $82.00 | 1 |
| 33969554 | 03/12/2022 | MDA BLOOD BK TRANS SVC | 86960 - HC PLASMA REDUCTION | $144.00 | 1 |
| 33969554 | 03/12/2022 | MDA BLOOD BK TRANS SVC | 86965 - HC POOLING BLD COMP | $34.00 | 1 |
| 33969554 | 03/12/2022 | MDA BLOOD BK TRANS SVC | - HC LEUKOCYTE DEPLE PLT | $146.00 | 1 |
| 33969554 | 03/12/2022 | MDA BLOOD BK TRANS SVC | P9100 - HC PLATELET PGD TEST | $134.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/12/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/12/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $4.95 | 6 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 173703 - FILGRASTIM-SNDZ 300 MCG/0.5 ML SYRG | $810.45 | 300 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $302.25 | 12 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 40800003075 - SODIUM CHLORIDE 0.9% SOLP | $132.30 | 2 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $121.60 | 2 |
| 33969554 | 03/12/2022 | MDA INPATIENT PHARMACY | 5016 - METRONIDAZOLE 500 MG TAB | $6.90 | 2 |
| 33969554 | 03/13/2022 | MAIN/MAYS BLOOD DONOR CTR | P9037 - HC PLATEL PHERESIS LEUK IRR | $1,470.00 | 1 |
| 33969554 | 03/13/2022 | MAIN/MAYS BLOOD DONOR CTR | P9040 - HC RED CELLS LEUKOR IRRAD | $499.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/13/2022 | MAIN P12A | 36430 - HC BLOOD ADMINISTRATION | $2,560.00 | 2 |
| 33969554 | 03/13/2022 | MAIN P12A | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33969554 | 03/13/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO TYPE BLD.PROD | $82.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/13/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/13/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 33969554 | 03/13/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 101 - ACETAMINOPHEN 325 MG TAB | $4.95 | 6 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 128425 - MAGNESIUM SULFATE IN STERILE WATER 2 G/50 ML | $68.45 | 4 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 173703 - FILGRASTIM-SNDZ 300 MCG/0.5 ML SYRG | $810.45 | 300 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $302.25 | 12 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 40800003075 - SODIUM CHLORIDE 0.9% SOLP | $132.30 | 2 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $364.80 | 6 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 5016 - METRONIDAZOLE 500 MG TAB | $13.80 | 4 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 6451 - POTASSIUM PHOSPHATE 3 MMOL/ML SOLN 15 ML VIAL | $124.85 | 1 |
| 33969554 | 03/13/2022 | MDA INPATIENT PHARMACY | 9904 - DRONABINOL 2.5 MG CAP | $49.90 | 2 |
| 33969554 | 03/14/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33969554 | 03/14/2022 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 33969554 | 03/14/2022 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $88.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 03/14/2022 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $45.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33969554 | 03/14/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33969554 | 03/14/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 33969554 | 03/14/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33969554 | 03/14/2022 | MDA HLA LAB | 81372 - HC HLA-ABC LOW RESOLUTION 81372 | $1,838.00 | 1 |
| 33969554 | 03/14/2022 | MDA HLA LAB | 86023 - HC INDIRECT PLATE ANTIBODY | $532.00 | 1 |
| 33969554 | 03/14/2022 | MDA HLA LAB | 86830 - HC HLA CLASS 1 ANTIBODY PANEL | $467.00 | 1 |
| 33969554 | 03/14/2022 | MDA HLA LAB | 86831 - HC HLA CLASS II ANTIBODY PANEL | $416.00 | 1 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 40800002650 - CEFEPIME 2 G SOLR 2 G VIAL | $201.50 | 8 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 40800003388 - VANCOMYCIN 1000 MG SOLR 1,000 MG VIAL | $121.60 | 2 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 2 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 5016 - METRONIDAZOLE 500 MG TAB | $3.45 | 1 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 6451 - POTASSIUM PHOSPHATE 3 MMOL/ML SOLN 15 ML VIAL | $124.85 | 1 |
| 33969554 | 03/14/2022 | MDA INPATIENT PHARMACY | 70284 - POTASSIUM-SODIUM PHOSPHATES 280 MG-160 MG-250 MG PWPK | $3.45 | 2 |
| 33969554 | 04/04/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33969554 | 05/27/2022 | PAYMENT | - PATIENT PAYMENT | -$6,566.89 | |
| 33969554 | 06/09/2022 | PAYMENT | - PRE-PAYMENT | -$8,216.74 | |
| 33969554 | 06/10/2022 | PAYMENT | - PATIENT PAYMENT | $6,566.89 | |
| 33969554 | 06/10/2022 | PAYMENT | - PRE-PAYMENT | $8,216.74 | |
| 33969554 | 06/11/2022 | PAYMENT | - PATIENT PAYMENT | -$6,566.89 | |
| 33969554 | 06/11/2022 | PAYMENT | - PRE-PAYMENT | -$8,556.74 | |
| 33969554 | 07/10/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$51,664.27 | |

| | | | | | |
|---|---|---|---|---|---|
| 33969554 | 07/10/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $51,664.27 | |
| 33969554 | 07/31/2022 | ADJUSTMENT | - HB BLOOD REPLACEMENT ADJUSTMENT | -$25.00 | |
| 33969554 | 08/18/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$8,216.74 | |
| 33969554 | 08/18/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $8,216.74 | |
| 33969554 | 08/18/2022 | PAYMENT | - PRE-PAYMENT | $2,000.00 | |
| 33969554 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$53,639.27 | |
| 33969554 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $53,639.27 | |
| | | | **Account Total** | **$53,639.27** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33634370 | 02/28/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 02/28/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 82330 - HC IONIZED CALCIUM | $98.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 02/28/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 02/28/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 33634370 | 02/28/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 33634370 | 02/28/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $63.90 | 1 |
| 33634370 | 02/28/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 33634370 | 03/01/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 03/01/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 33634370 | 03/01/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $1,800.00 | 20 |
| 33634370 | 03/01/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33634370 | 03/01/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 03/01/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 2508 - DIPHENHYDRAMINE 50 MG/ML SOLN | $6.40 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 31025 - PACLITAXEL 6 MG/ML CONC 50 ML VIAL | $269.95 | 335 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 40800000064 - FAMOTIDINE 10 MG/ML SOLN | $6.40 | 2 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 40800000205 - SODIUM CHLORIDE 0.9% SOLP | $66.15 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 40800000974 - DEXAMETHASONE 20 MG IN 50 ML INJ | $87.95 | 20 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 33634370 | 03/01/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 33634370 | 03/02/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 03/02/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 33634370 | 03/02/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 33634370 | 03/02/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 33634370 | 03/02/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33634370 | 03/02/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 03/02/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $391.05 | 3 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.65 | 1 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $111.95 | 2 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 33634370 | 03/02/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.80 | 1 |
| 33634370 | 03/03/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 03/03/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 33634370 | 03/03/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 33634370 | 03/03/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 33634370 | 03/03/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33634370 | 03/03/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 03/03/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.05 | 1 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $391.05 | 3 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 33634370 | 03/03/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.80 | 1 |
| 33634370 | 03/04/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 03/04/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 33634370 | 03/04/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 33634370 | 03/04/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 33634370 | 03/04/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33634370 | 03/04/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 03/04/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33634370 | 03/04/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $391.05 | 3 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $111.95 | 2 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML FLEX CONT | $35.25 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800000340 - HYDROMORPHONE 0.5 MG/0.5 ML SYRG | $9.55 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $0.00 | 0 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 20 ML VIAL | $85.05 | 2 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 33634370 | 03/04/2022 | MDA INPATIENT PHARMACY | 91665 - MELATONIN 5 MG TAB | $1.80 | 1 |
| 33634370 | 03/05/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33634370 | 03/05/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 33634370 | 03/05/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 33634370 | 03/05/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33634370 | 03/05/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33634370 | 03/05/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 33634370 | 03/05/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 103890 - TAMSULOSIN 0.4 MG CAP | $2.75 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 10537 - MESNA 100 MG/ML SOLN 10 ML VIAL | $328.35 | 9 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 18308 - GABAPENTIN 300 MG CAP | $1.65 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 40800000150 - IFOSFAMIDE SOLR 3 G VIAL | $391.05 | 3 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 5002 - METOCLOPRAMIDE 5 MG/ML SOLN | $6.90 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 6580 - PROCHLORPERAZINE 5 MG/ML SOLN | $114.20 | 2 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 7301 - SODIUM ACETATE 2 MEQ/ML SOLN 100 ML VIAL | $83.85 | 1 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 33634370 | 03/05/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $119.90 | 5 |
| 33634370 | 04/01/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33634370 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$21,548.01 | |
| 33634370 | 05/27/2022 | PAYMENT | - PATIENT PAYMENT | -$23,143.24 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33588131 | 02/23/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33588131 | 02/23/2022 | MAYS IR | 99242 - HC CLINIC VISIT CONS LVL 2 | $170.00 | 1 |
| 33588131 | 02/23/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33588131 | 02/23/2022 | MDA HEMATOLOGY LAB | 85610 - HC PROTHROMBIN TIME | $90.00 | 1 |
| 33588131 | 02/27/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$170.00 | |
| 33588131 | 03/07/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33588131 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$173.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33587964 | 02/24/2022 | MAIN IR | 119842 - IOHEXOL 300 MG IODINE/ML SOLN | $10.00 | 10 |
| 33587964 | 02/24/2022 | MAIN IR | 4452 - LIDOCAINE 10 MG/ML | $6.40 | 20 |

| | | | | | |
|---|---|---|---|---|---|
| 33587964 | 02/24/2022 | MAIN IR | 50432 - HC PLCMT NEPHROSTOMY CATH PERCUT INCL DIA NEPHROSTOGRAM/URETEROGRAM IMG GUID S&I | $7,997.00 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | 99152 - HC MOD SEDATION SAME PHYS/QHP 5/>YRS, INITIAL 15MIN | $451.00 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | 99153 - HC MOD SEDATION SAME PHYS/QHP EA, EACH ADD'L 15MIN | $259.00 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | A4550 - IR ANGIO TRAY | $130.00 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | C1729 - DRAIN MLTPRPSE LOCK 10FRX25CM | $190.00 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | C1769 - AMPLATZ WIRE .035 X 145CM | $71.50 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | C1769 - NITREX .018 80CM | $159.75 | 1 |
| 33587964 | 02/24/2022 | MAIN IR | C1894 - ACCUSTICK II INTRO SET .038 | $138.00 | 1 |
| 33587964 | 02/24/2022 | MAIN P3 NON OR RECOV | - HC RECOVERY ROOM TIER1 EACH ADDL ½ HR 1 – 8 | $1,128.00 | 6 |
| 33587964 | 02/24/2022 | MAIN P3 NON OR RECOV | - HC RECOVERY ROOM TIER1 INITIAL 1/2 HR | $389.00 | 1 |
| 33587964 | 02/24/2022 | MDA ATC PHARM FLOOR 2 | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 33587964 | 02/24/2022 | MDA ATC PHARM FLOOR 2 | 3037 - FENTANYL PF 50 MCG/ML SOLN | $16.10 | 2 |
| 33587964 | 02/24/2022 | MDA ATC PHARM FLOOR 2 | 40872 - MIDAZOLAM 1 MG/ML SOLN | $8.05 | 1 |
| 33587964 | 02/24/2022 | MDA CHEMISTRY | 81001 - HC URINALYSIS AUTO W MICROSCOPY | $101.00 | 1 |
| 33587964 | 02/24/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $66.15 | 1 |
| 33587964 | 02/24/2022 | MDA INPATIENT PHARMACY | 40800002647 - CEFTRIAXONE 1 G SOLR 1,000 MG VIAL | $81.05 | 4 |
| 33587964 | 02/24/2022 | MDA INPATIENT PHARMACY | 40872 - MIDAZOLAM 1 MG/ML SOLN | $8.05 | 1 |
| 33587964 | 02/24/2022 | MDA MICROBIOLOGY | 87086 - HC QUANTITATIVE URINE CUL | $72.00 | 1 |
| 33587964 | 03/02/2022 | ADJUSTMENT | GOLDEN RULE - LATE CHARGE ADJUSTMENT | -$16.10 | |
| 33587964 | 03/23/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$3,168.47 | |
| 33587964 | 03/23/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$2,360.68 | |
| 33587964 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$5,806.45 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33447745 | 02/22/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 33447745 | 03/01/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$254.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33447744 | 02/21/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33447744 | 02/21/2022 | MAIN PET CT | 10323 - IOHEXOL 350 MG IODINE/ML SOLN | $100.00 | 100 |
| 33447744 | 02/21/2022 | MAYS PET CT | 132453 - FLUORINE F-18 FLUDEOXYGLUCOSE 20 MCI TO 300 MCI/ML SOLN | $994.00 | 1 |
| 33447744 | 02/21/2022 | MAYS PET CT | 78816 - HC PET CT WHOLE BODY | $7,793.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33447744 | 02/21/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 33447744 | 02/21/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 33447744 | 02/21/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33447744 | 03/07/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33447744 | 05/06/2022 | PAYMENT | - PATIENT PAYMENT | -$4,472.16 | |
| 33447744 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$5,907.84 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33406470 | 02/15/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 33406470 | 03/23/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$254.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33025629 | 02/14/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 33025629 | 02/14/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 33025629 | 02/14/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 33025629 | 02/14/2022 | REGLC CT | 10323 - IOHEXOL 350 MG IODINE/ML SOLN | $147.00 | 147 |
| 33025629 | 02/14/2022 | REGLC CT | 71260 - HC CT THORAX DIAGNOSTIC W/CONTRAST | $3,453.00 | 1 |
| 33025629 | 02/14/2022 | REGLC CT | 74177 - HC CT ABD & PELVIS W/CONTRST | $6,379.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 83615 - HC LDH | $42.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 33025629 | 02/14/2022 | REGLC DIAG LAB CTR | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 33025629 | 03/02/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33025629 | 05/03/2022 | PAYMENT | - PATIENT PAYMENT | -$6,067.16 | |
| 33025629 | 05/06/2022 | PAYMENT | - PATIENT PAYMENT | -$5,527.84 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32903242 | 01/25/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/25/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32903242 | 01/25/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/25/2022 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 32903242 | 01/25/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32903242 | 01/25/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $63.90 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32903242 | 01/25/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 32903242 | 01/26/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/26/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32903242 | 01/26/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32903242 | 01/26/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32903242 | 01/26/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/26/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/26/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $208.95 | 3 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32903242 | 01/26/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32903242 | 01/27/2022 | MAIN 21SE | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32903242 | 01/27/2022 | MAIN 21SE | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32903242 | 01/27/2022 | MAIN 21SE | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32903242 | 01/27/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/27/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/27/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/27/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32903242 | 01/27/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32903242 | 01/28/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/28/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32903242 | 01/28/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32903242 | 01/28/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32903242 | 01/28/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/28/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/28/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $33.75 | 4 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $68.25 | 12 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32903242 | 01/28/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32903242 | 01/29/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/29/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32903242 | 01/29/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $270.00 | 3 |
| 32903242 | 01/29/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32903242 | 01/29/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $64.00 | 2 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/29/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/29/2022 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 32903242 | 01/29/2022 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $256.50 | 38 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $143.10 | 24 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $150.70 | 32 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32903242 | 01/29/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 32903242 | 01/30/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32903242 | 01/30/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32903242 | 01/30/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $64.00 | 2 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32903242 | 01/30/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32903242 | 01/30/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $33.75 | 4 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 175895 - PATIROMER 8.4 GRAM PWPK | $104.45 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 25424 - POLYETHYLENE GLYCOL 17 G PWPK | $6.40 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $69.65 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32903242 | 01/30/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32903242 | 07/12/2022 | PAYMENT | - PRE-PAYMENT | -$11,648.00 | |
| 32903242 | 08/07/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$28,810.70 | |
| 32903242 | 08/07/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $28,810.70 | |
| 32903242 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$28,810.70 | |
| 32903242 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $28,810.70 | |
| | | | **Account Total** | **$28,810.70** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32623836 | 01/13/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32623836 | 01/13/2022 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 32623836 | 01/13/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32623836 | 01/13/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32623836 | 01/17/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$254.00 | |
| 32623836 | 01/28/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32623836 | 02/01/2022 | PAYMENT | - MYCHART PAYMENT | -$1,052.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32333893 | 01/04/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/04/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32333893 | 01/04/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32333893 | 01/04/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32333893 | 01/04/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32333893 | 01/04/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $119.35 | 16 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $69.65 | 1 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $33.80 | 1 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $63.90 | 1 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32333893 | 01/04/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32333893 | 01/04/2022 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 32333893 | 01/05/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/05/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32333893 | 01/05/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $270.00 | 3 |
| 32333893 | 01/05/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32333893 | 01/05/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32333893 | 01/05/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32333893 | 01/05/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $4.95 | 6 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $208.95 | 3 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $111.95 | 2 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $69.65 | 1 |
| 32333893 | 01/05/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32333893 | 01/06/2022 | MAIN 21SE | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32333893 | 01/06/2022 | MAIN 21SE | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 32333893 | 01/06/2022 | MAIN 21SE | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32333893 | 01/06/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/06/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 32333893 | 01/06/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32333893 | 01/06/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32333893 | 01/06/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $190.10 | 3 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32333893 | 01/06/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32333893 | 01/07/2022 | MAIN 21SE | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 32333893 | 01/07/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/07/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32333893 | 01/07/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 32333893 | 01/07/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32333893 | 01/07/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32333893 | 01/07/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32333893 | 01/07/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $124.65 | 1 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $111.95 | 2 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |

| | | | | | |
|---|---|---|---|---|---|
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32333893 | 01/07/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32333893 | 01/08/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/08/2022 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 32333893 | 01/08/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $180.00 | 2 |
| 32333893 | 01/08/2022 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 32333893 | 01/08/2022 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32333893 | 01/08/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32333893 | 01/08/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $128.25 | 19 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 105900 - ENOXAPARIN 40 MG/0.4 ML SYRG | $30.90 | 4 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $71.55 | 12 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP 1,000 ML FLEX CONT | $139.30 | 2 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 250 ML BAG | $249.30 | 2 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $33.80 | 1 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $3.30 | 2 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32333893 | 01/08/2022 | MDA INPATIENT PHARMACY | 88376 - CISPLATIN 1 MG/ML SOLN 100 ML VIAL | $108.70 | 4 |
| 32333893 | 01/09/2022 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32333893 | 01/09/2022 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32333893 | 01/09/2022 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32333893 | 01/09/2022 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 10779 - ONDANSETRON 8 MG TAB | $2.90 | 8 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 185767 - PEGFILGRASTIM-JMDB 6 MG/0.6 ML SYRG | $12,274.50 | 12 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 2327 - DEXAMETHASONE 4 MG TAB | $4.65 | 16 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 26225 - PANTOPRAZOLE 40 MG TBEC | $1.65 | 1 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 40800000210 - MANNITOL 20% SOLP 500 ML BAG | $156.30 | 2 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 1 |
| 32333893 | 01/09/2022 | MDA INPATIENT PHARMACY | 7318 - SODIUM CHLORIDE 0.45% SOLP 1,000 ML BAG | $139.30 | 2 |
| 32333893 | 02/07/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32333893 | 02/17/2022 | PAYMENT | - PATIENT PAYMENT | -$7,241.20 | |
| 32333893 | 03/24/2022 | PAYMENT | - PRE-PAYMENT | -$250.00 | |
| 32333893 | 04/06/2022 | PAYMENT | - PATIENT PAYMENT | -$10,000.00 | |
| 32333893 | 04/08/2022 | PAYMENT | - PATIENT PAYMENT | -$10,000.00 | |
| 32333893 | 04/13/2022 | PAYMENT | - PATIENT PAYMENT | -$10,000.00 | |
| 32333893 | 05/03/2022 | PAYMENT | - PATIENT PAYMENT | -$1,480.50 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32311578 | 12/30/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 32311578 | 12/30/2021 | MAYS GU ONC | 99213 - HC CLINIC VISIT ESTAB LVL 3 | $254.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84403 - HC TESTOSTERONE PLASMA | $123.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 32311578 | 12/30/2021 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 32311578 | 12/30/2021 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 32311578 | 12/30/2021 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 32311578 | 01/08/2022 | ADJUSTMENT | GOLDEN RULE - CLINIC VISIT ADJUSTMENT | -$254.00 | |
| 32311578 | 01/28/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32311578 | 02/01/2022 | PAYMENT | - MYCHART PAYMENT | -$1,616.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 31867996 | 12/17/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82310 - HC CALCIUM | $42.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82565 - HC CREATININE | $32.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84295 - HC SODIUM | $54.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84450 - HC AST SGOT | $96.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84460 - HC ALT SGPT | $45.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31867996 | 12/17/2021 | REGLC DIAG LAB CTR | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31867996 | 12/31/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 31867996 | 01/03/2022 | PAYMENT | - MYCHART PAYMENT | -$1,052.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 31645188 | 12/01/2021 | MAIN ACCC | G0381 - HC LEVEL 2 VISIT, EC TYPE B | $584.00 | 1 |
| 31645188 | 12/01/2021 | MAIN ACCC CT | 10323 - IOHEXOL 350 MG IODINE/ML SOLN | $148.00 | 148 |
| 31645188 | 12/01/2021 | MAIN ACCC CT | 71260 - HC CT THORAX DIAGNOSTIC W/CONTRAST | $3,453.00 | 1 |
| 31645188 | 12/01/2021 | MAIN ACCC CT | 74177 - HC CT ABD & PELVIS W/CONTRST | $6,379.00 | 1 |
| 31645188 | 12/01/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/01/2021 | MAIN P04A GIM | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/01/2021 | MAIN POC OR LAB | 82803 - HC POC BLOOD GASSES | $104.00 | 1 |
| 31645188 | 12/01/2021 | MAIN POC OR LAB | 83605 - HC LACTATE POINT OF CARE | $55.00 | 1 |
| 31645188 | 12/01/2021 | MAIN ULTRASOUND | 76870 - HC U/S TESTICULAR | $717.00 | 1 |
| 31645188 | 12/01/2021 | MDA BLOOD BK TRANS SVC | 86885 - HC INDIRECT COOMBS | $43.00 | 1 |
| 31645188 | 12/01/2021 | MDA BLOOD BK TRANS SVC | 86900 - HC ABO | $176.00 | 2 |
| 31645188 | 12/01/2021 | MDA BLOOD BK TRANS SVC | 86901 - HC RH | $90.00 | 2 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 81001 - HC URINALYSIS AUTO W MICROSCOPY | $101.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82040 - HC ALBUMIN SERUM | $42.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82150 - HC AMYLASE | $66.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82247 - HC BILIRUBIN TOTAL | $45.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82248 - HC BILIRUBIN DIRECT | $86.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 83605 - HC LACTATE WB | $80.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 83615 - HC LDH | $42.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 83690 - HC LIPASE | $101.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84075 - HC PHOSPHATAS ALKALIN | $42.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84155 - HC PROTEIN TOTAL | $42.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84450 - HC AST SGOT | $96.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84460 - HC ALT SGPT | $45.00 | 1 |
| 31645188 | 12/01/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/01/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/01/2021 | MDA HEMATOLOGY LAB | 85610 - HC PROTHROMBIN TIME | $90.00 | 1 |
| 31645188 | 12/01/2021 | MDA HEMATOLOGY LAB | 85730 - HC PARTIAL THROMBOPLASTIN TIME | $76.00 | 1 |
| 31645188 | 12/01/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $69.65 | 1 |
| 31645188 | 12/01/2021 | MDA INPATIENT PHARMACY | 3291 - FUROSEMIDE 10 MG/ML SOLN | $6.40 | 1 |
| 31645188 | 12/01/2021 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 31645188 | 12/01/2021 | MDA MICROBIOLOGY | 87086 - HC QUANTITATIVE URINE CUL | $72.00 | 1 |
| 31645188 | 12/01/2021 | MDA VIROLOGY | 87635 - HC 2019-NCOV COVID-19 | $391.00 | 1 |
| 31645188 | 12/01/2021 | PAYMENT | - PRE-PAYMENT | -$250.00 | |
| 31645188 | 12/02/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/02/2021 | MAIN P04A GIM | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82105 - HC ALPHA-1-FETOPROTEIN | $185.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82607 - HC VITAMIN B-12 | $100.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82746 - HC FOLIC ACID | $190.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/02/2021 | MDA CHEMISTRY | 84702 - HC BETA HCG TUMOR MARKER | $164.00 | 1 |
| 31645188 | 12/02/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/02/2021 | MDA INPATIENT PHARMACY | 28643 - NIFEDIPINE 30 MG TR24 | $6.85 | 1 |
| 31645188 | 12/02/2021 | MDA INPATIENT PHARMACY | 3698 - HYDRALAZINE 10 MG TAB | $2.25 | 3 |
| 31645188 | 12/02/2021 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 31645188 | 12/03/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/03/2021 | MAIN P04A GIM | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/03/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/03/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/03/2021 | MDA INPATIENT PHARMACY | 28643 - NIFEDIPINE 30 MG TR24 | $6.85 | 1 |
| 31645188 | 12/03/2021 | MDA INPATIENT PHARMACY | 3698 - HYDRALAZINE 10 MG TAB | $2.25 | 3 |
| 31645188 | 12/03/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/04/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/04/2021 | MAIN P04A GIM | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/04/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/04/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/04/2021 | MDA INPATIENT PHARMACY | 28643 - NIFEDIPINE 30 MG TR24 | $13.70 | 2 |
| 31645188 | 12/04/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/05/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/05/2021 | MAIN P04A GIM | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/05/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/05/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/05/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/05/2021 | MDA INPATIENT PHARMACY | 28643 - NIFEDIPINE 30 MG TR24 | $13.70 | 2 |
| 31645188 | 12/05/2021 | MDA INPATIENT PHARMACY | 40800002004 - MORPHINE 7.5 MG TAB | $2.85 | 1 |
| 31645188 | 12/05/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/06/2021 | MAIN HISTOLOGY | 88307 - HC GROSS & MICRO LVL V | $460.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | 49180 - HC BX ABD/RTPRITNL MASS PCND | $2,807.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | 77012 - HC CT GUID FOR NDLE PLC RS&I | $1,974.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | 99152 - HC MOD SEDATION SAME PHYS/QHP 5/>YRS, INITIAL 15MIN | $451.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | 99153 - HC MOD SEDATION SAME PHYS/QHP EA, EACH ADD'L 15MIN | $259.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | A4215 - 1816MSK - TRUGUIDE CORE KIT 18X16 | $134.00 | 1 |
| 31645188 | 12/06/2021 | MAIN IR | A4550 - IR BIOPSY TRAY | $61.00 | 1 |
| 31645188 | 12/06/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/06/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/06/2021 | MAIN P3 NON OR RECOV | - HC RECOVERY ROOM TIER1 EACH ADDL ½ HR 1 – 8 | $188.00 | 1 |
| 31645188 | 12/06/2021 | MAIN P3 NON OR RECOV | - HC RECOVERY ROOM TIER1 INITIAL 1/2 HR | $389.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82378 - HC CEA | $147.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/06/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/06/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/06/2021 | MDA IMMUNOHISTOCHEMISTRY | 88342 - HC IHC 1ST ANTIBODY | $214.00 | 1 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 105899 - ENOXAPARIN 30 MG/0.3 ML SYRG | $28.50 | 3 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $271.60 | 4 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 28643 - NIFEDIPINE 30 MG TR24 | $13.70 | 2 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 3037 - FENTANYL PF 50 MCG/ML SOLN | $11.05 | 1 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 40872 - MIDAZOLAM 1 MG/ML SOLN | $8.05 | 2 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 4452 - LIDOCAINE 10 MG/ML | $6.40 | 10 |
| 31645188 | 12/06/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/07/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/07/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/07/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/07/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/07/2021 | MDA INPATIENT PHARMACY | 105899 - ENOXAPARIN 30 MG/0.3 ML SYRG | $28.50 | 3 |
| 31645188 | 12/07/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 31645188 | 12/07/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/07/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $208.95 | 3 |
| 31645188 | 12/07/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/08/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/08/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/08/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/08/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/08/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 31645188 | 12/08/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/08/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/08/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/09/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/09/2021 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 31645188 | 12/09/2021 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 31645188 | 12/09/2021 | MAIN P12B | 96417 - HC CHEMADM IV EA ADD SQ 1HR | $340.00 | 1 |
| 31645188 | 12/09/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/09/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/09/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $129.50 | 20 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN 5 ML VIAL | $69.20 | 12 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 39265 - CARBOPLATIN 10 MG/ML SOLN 45 ML VIAL | $243.80 | 11 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 40800000222 - SODIUM BICARB-SODIUM CHLORIDE 113 G BOTTLE | $63.90 | 1 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 40800000315 - FOSAPREPITANT SOLR 150 MG VIAL | $282.25 | 150 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 40800000484 - ONDANSETRON 16 MG IN 50 ML INJ | $75.35 | 16 |
| 31645188 | 12/09/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/10/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/10/2021 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 31645188 | 12/10/2021 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 31645188 | 12/10/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/10/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/10/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $129.50 | 20 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN | $6.60 | 8 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/10/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/11/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/11/2021 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 31645188 | 12/11/2021 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 31645188 | 12/11/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/11/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/11/2021 | MDA HEMATOLOGY LAB | 85025 - HC CBC AUTOMATED | $112.00 | 1 |
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $129.50 | 20 |
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN | $6.60 | 8 |
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/11/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/12/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/12/2021 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 31645188 | 12/12/2021 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 31645188 | 12/12/2021 | MAIN P12B | - HC PRIVATE ROOM | $2,053.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/12/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |
| 31645188 | 12/12/2021 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 31645188 | 12/12/2021 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $129.50 | 20 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN | $6.60 | 8 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $3.30 | 4 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 27838 - SODIUM CHLORIDE 0.9% SOLP | $139.30 | 2 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 4717 - MAGNESIUM OXIDE 500 MG TAB | $1.65 | 2 |
| 31645188 | 12/12/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 12/13/2021 | MAIN LEUK LAB CTR | 36415 - HC ROUTINE VENIPUNCTURE- MAIN LEUKEMIA LAB | $51.00 | 1 |
| 31645188 | 12/13/2021 | MAIN P12B | 96413 - HC CHEM ADM-IV-1HR-INIT | $1,040.00 | 1 |
| 31645188 | 12/13/2021 | MAIN P12B | 96415 - HC CHEM ADM-IV EA ADD HR | $90.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 82310 - HC CALCIUM | $42.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 82374 - HC CARBON DIOX CONTENT | $54.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 82435 - HC CHLORIDE | $54.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 82565 - HC CREATININE | $32.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 82947 - HC GLUCOSE, QUANT BLOOD | $37.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 83735 - HC MAGNESIUM | $96.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 84100 - HC PHOSPHORUS | $34.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 84132 - HC POTASSIUM | $54.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 84295 - HC SODIUM | $54.00 | 1 |
| 31645188 | 12/13/2021 | MDA CHEMISTRY | 84520 - HC UREA NITROGEN BUN | $34.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31645188 | 12/13/2021 | MDA HEMATOLOGY LAB | 85007 - HC DIFFERENTIAL MANUAL | $72.00 | 1 |
| 31645188 | 12/13/2021 | MDA HEMATOLOGY LAB | 85027 - HC AUTO CBC W/O DIFF | $90.00 | 1 |
| 31645188 | 12/13/2021 | MDA INPATIENT PHARMACY | 10000 - ETOPOSIDE 20 MG/ML SOLN 50 ML VIAL | $129.50 | 20 |
| 31645188 | 12/13/2021 | MDA INPATIENT PHARMACY | 2332 - DEXAMETHASONE 4 MG/ML SOLN | $6.60 | 8 |
| 31645188 | 12/13/2021 | MDA INPATIENT PHARMACY | 24216 - SENNA-DOCUSATE 8.6 MG-50 MG TAB | $1.65 | 2 |
| 31645188 | 12/13/2021 | MDA INPATIENT PHARMACY | 27659 - NIFEDIPINE 60 MG TR24 | $11.40 | 1 |
| 31645188 | 12/13/2021 | MDA INPATIENT PHARMACY | 804 - VITAMIN B COMPLEX CAP | $1.65 | 1 |
| 31645188 | 02/03/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 31645188 | 02/09/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$47,760.00 | |
| 31645188 | 02/10/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$5,877.20 | |
| 31645188 | 02/10/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 31645188 | 03/24/2022 | PAYMENT | - PRE-PAYMENT | $250.00 | |
| 31645188 | 05/24/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 31645188 | 06/21/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | $979.53 | |
| 31645188 | 10/09/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | -$10,531.53 | |
| 31645188 | 10/09/2022 | ADJUSTMENT | - BAD DEBT DEBIT ADJUSTMENT | $10,531.53 | |
| 31645188 | 11/04/2022 | PAYMENT | - AGENCY PAYMENT/PATIENT | -$1,170.00 | |
| 31645188 | 11/07/2022 | PAYMENT | - PRE-PAYMENT | -$2,382.00 | |
| 31645188 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$179.53 | |
| 31645188 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $2,561.53 | |
| | | | **Account Total** | **$9,361.53** | |
| **Total for Hospital and Clinic** | | | | **$241,650.55** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40254470 | 11/21/2022 | VASCULAR SURGERY, CLINIC | 99203 - PR OFFICE/OUTPATIENT NEW LOW MDM 30-44 MINUTES | $303.00 | 1 |
| | | | **Account Total** | **$303.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40209663 | 11/21/2022 | BODY IMAGING | 74175 - PR CT ANGIOGRAPHY ABDOMEN W/CONTRAST/ NONCONTRAST | $617.00 | 1 |
| | | | **Account Total** | **$617.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40201133 | 11/22/2022 | ANESTHESIA OR MAIN/ ACB | 00770 - PR ANESTHESIA MAJOR ABDOMINAL BLOOD VESSELS | $5,508.00 | 51 |
| 40201133 | 11/22/2022 | ANESTHESIA OR MAIN/ ACB | 36556 - PR INSJ NON-TUNNELED CENTRAL VENOUS CATH AGE 5 YR/> | $1,948.00 | 1 |
| 40201133 | 11/22/2022 | ANESTHESIA OR MAIN/ ACB | 36620 - PR ARTL CATHJ/CANNULJ MNTR/TRANSFUSION SPX PRQ | $1,172.00 | 2 |
| 40201133 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | -$8,628.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40181287 | 11/22/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $27.00 | 1 |
| 40181287 | 11/22/2022 | THORACIC IMAGING | 71045 - PR RADIOLOGIC EXAM CHEST SINGLE VIEW | $86.00 | 1 |
| 40181287 | 11/22/2022 | UROLOGY SURGERY, OR | 50230 - PR NEPHRECTOMY W/PRTL URETERECT OPEN RIB RESCJ RAD | $13,300.30 | 1 |
| 40181287 | 11/22/2022 | UROLOGY SURGERY, OR | 52332 - PR CYSTO W/INSERT URETERAL STENT | $5,814.00 | 1 |
| 40181287 | 11/22/2022 | VASCULAR SURGERY, OR | 35221 - PR RPR BLOOD VESSEL DIRECT INTRA-ABDOMINAL | $8,457.00 | 1 |
| 40181287 | 11/23/2022 | ACUTE PAIN | 99231 - PR SBSQ HOSPITAL IP/OBS CARE SF/LOW MDM 25 MINUTES | $165.00 | 1 |
| 40181287 | 12/02/2022 | PATHOLOGY | 88305 - PR LEVEL IV SURG PATHOLOGY GROSS&MICROSCOPIC EXAM | $1,053.00 | 3 |
| 40181287 | 12/02/2022 | PATHOLOGY | 88307 - PR LEVEL V SURG PATHOLOGY GROSS&MICROSCOPIC EXAM | $2,920.00 | 5 |
| 40181287 | 12/02/2022 | PATHOLOGY | 88331 - PR PATH CONSLTJ SURG 1ST BLK FROZEN SCTJ 1 SPEC | $449.00 | 1 |
| 40181287 | 12/02/2022 | PATHOLOGY | 88341 - PR IMHISTOCHEM/CYTCHM EA ADDL ANTIBODY SLIDE | $970.00 | 5 |
| 40181287 | 12/02/2022 | PATHOLOGY | 88342 - PR IMHISTOCHEM/CYTCHM 1ST ANTIBODY STAIN PROCEDURE | $248.00 | 1 |
| 40181287 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | -$20,384.28 | |
| | | | **Account Total** | **$13,105.02** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 40135525 | 11/18/2022 | LAB MEDICINE | 8607702 - PR BLOOD BANK PHYSICIAN SERVICES; CROSSMATCH,AHG | $319.00 | 1 |
| 40135525 | 11/18/2022 | LAB MEDICINE | 86079 - PR BLD BANK PHYS SVCS AUTHJ DEVIJ STANDARD REPRT | $203.00 | 1 |
| 40135525 | 11/18/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $27.00 | 1 |
| 40135525 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$230.00 | |
| 40135525 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $230.00 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Account Total | **$549.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39988168 | 11/14/2022 | UROLOGY SURGERY, CLINIC | 99205 - PR OFFICE/OUTPATIENT NEW HIGH MDM 60-74 MINUTES | $554.00 | 1 |
| 39988168 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$554.00 | |
| 39988168 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $554.00 | |
| 39988168 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$554.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39932899 | 11/10/2022 | TMC GU RADIATION ONCOLOGY | 99205 - PR OFFICE/OUTPATIENT NEW HIGH MDM 60-74 MINUTES | $554.00 | 1 |
| 39932899 | 11/17/2022 | PAYMENT | - PATIENT PAYMENT | -$554.00 | |
| 39932899 | 12/29/2022 | PAYMENT | - PATIENT PAYMENT | $554.00 | |
| 39932899 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | -$554.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 39408704 | 10/20/2022 | GENITOURINARY MED ONC | 99215 - PR OFFICE/OUTPATIENT ESTABLISHED HIGH MDM 40-54 MIN | $528.00 | 1 |
| 39408704 | 10/31/2022 | PAYMENT | - PRE-PAYMENT | -$528.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37802667 | 08/17/2022 | INTERVENTIONAL RADIOLOGY - IR | 50389 - PR RMVL NFROS TUBE REQ FLUORO GUIDANCE | $550.00 | 1 |
| 37802667 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$550.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37641643 | 08/10/2022 | INTERVENTIONAL RADIOLOGY - IR | 50431 - PR NJX PX ANTEGRDE NFROSGRM &/URTRGRM EXSTNG ACESS | $549.00 | 1 |
| 37641643 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$549.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 37078117 | 07/14/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 37078117 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$251.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 36996304 | 07/12/2022 | NUCLEAR MEDICINE | 78816 - PR PET IMAGING FOR CT ATTENUATION WHOLE BODY | $640.00 | 1 |
| 36996304 | 09/20/2022 | ADJUSTMENT | - FINANCIAL ASSISTANCE ADJUSTMENT | -$640.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 36219690 | 06/10/2022 | LAB MEDICINE | 8607702 - PR BLOOD BANK PHYSICIAN SERVICES; CROSSMATCH,AHG | $306.00 | 1 |
| 36219690 | 06/10/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 36219690 | 06/10/2022 | NOCTURNAL PROGRAM MLPs | NOCHG - PR NO BILL ENCOUNTER | $0.00 | 1 |
| 36219690 | 06/11/2022 | GENITOURINARY MED ONC | 99222 - PR INIT HOSPITAL IP/OBS CARE MODERATE MDM 55 MIN | $400.00 | 1 |
| 36219690 | 06/12/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 36219690 | 06/13/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 36219690 | 06/14/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 36219690 | 06/15/2022 | GENITOURINARY MED ONC | 99239 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT > 30 MIN | $299.00 | 1 |
| 36219690 | 10/09/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | $0.00 | |
| 36219690 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$1,879.00 | |
| 36219690 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $1,879.00 | |
| | | | **Account Total** | **$1,879.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 36205852 | 06/10/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 36205852 | 06/10/2022 | PAYMENT | - PRE-PAYMENT | -$251.00 | |
| 36205852 | 06/11/2022 | PAYMENT | - PRE-PAYMENT | $0.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35824195 | 05/23/2022 | LAB MEDICINE | 8607702 - PR BLOOD BANK PHYSICIAN SERVICES; CROSSMATCH,AHG | $306.00 | 1 |
| 35824195 | 05/23/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 35824195 | 09/04/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | $0.00 | |
| 35824195 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$331.00 | |
| 35824195 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $331.00 | |
| | | | **Account Total** | **$331.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35562286 | 05/13/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 35562286 | 05/14/2022 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 35562286 | 05/15/2022 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 35562286 | 05/16/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 35562286 | 05/17/2022 | GENITOURINARY MED ONC | 99239 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT > 30 MIN | $299.00 | 1 |
| 35562286 | 09/04/2022 | ADJUSTMENT | - BAD DEBT ADJUSTMENT | $0.00 | |
| 35562286 | 11/21/2022 | PAYMENT | - PRE-PAYMENT | -$1,556.00 | |
| 35562286 | 12/29/2022 | PAYMENT | - PRE-PAYMENT | $1,556.00 | |
| | | | **Account Total** | **$1,556.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35545756 | 05/12/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 35545756 | 05/12/2022 | PAYMENT | - PRE-PAYMENT | -$251.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 35002964 | 04/19/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 35002964 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$251.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34779023 | 04/11/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 34779023 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$25.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34700761 | 04/06/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 34700761 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$25.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34503446 | 03/31/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 34503446 | 04/01/2022 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 34503446 | 04/02/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 34503446 | 04/03/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 34503446 | 04/04/2022 | GENITOURINARY MED ONC | 99238 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT 30 MIN/< | $206.00 | 1 |
| 34503446 | 04/13/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34503446 | 04/20/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34503446 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$169.66 | |
| 34503446 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | -$44.34 | |
| 34503446 | 04/27/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34503446 | 04/29/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34503446 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$206.00 | |
| 34503446 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$1,112.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34465395 | 03/29/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 34465395 | 04/11/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 34465395 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | -$251.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34209928 | 03/17/2022 | LAB MEDICINE | 86023 - PR ANTIBODY IDENTIFICATION PLATELET IMMUNOGL ASSAY | $75.00 | 1 |
| 34209928 | 03/17/2022 | LAB MEDICINE | 86830 - PR ANTIBODY HLA CLASS I PHENOTYPE PANEL QUALITATIVE | $250.00 | 1 |
| 34209928 | 03/17/2022 | LAB MEDICINE | 86831 - PR ANTIBODY HLA CLASS II PHENOTYPE PANEL QUAL | $215.00 | 1 |
| 34209928 | 04/04/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34209928 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$75.00 | |
| 34209928 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | -$465.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34209828 | 03/18/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 34209828 | 04/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34209828 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$25.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34194645 | 03/18/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 34194645 | 04/08/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$199.23 | |
| 34194645 | 04/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34194645 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$51.77 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34186354 | 03/16/2022 | LAB MEDICINE | G0452AI - PR HLA-A,B,C CLASS I TYPING, LOW RESOLUTION INTERPRETATION | $153.00 | 1 |
| 34186354 | 04/08/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$42.84 | |
| 34186354 | 04/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 34186354 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$110.16 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 34019703 | 03/10/2022 | INTERVENTIONAL RADIOLOGY - IR | 50435 - PR EXCHANGE NEPHROSTOMY CATHETER PRQ W/IMG GID RS&I | $1,342.00 | 1 |
| 34019703 | 03/10/2022 | INTERVENTIONAL RADIOLOGY - IR | 99152 - PR MOD SED SAME PHYS/QHP INITIAL 15 MINS 5/> YRS | $113.00 | 1 |
| 34019703 | 03/29/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$407.40 | |
| 34019703 | 03/29/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$733.32 | |
| 34019703 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$24.41 | |
| 34019703 | 05/27/2022 | PAYMENT | - PATIENT PAYMENT | -$289.87 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33977958 | 03/09/2022 | BODY IMAGING | 74177 - PR CT ABDOMEN & PELVIS W/CONTRAST MATERIAL | $749.00 | 1 |
| 33977958 | 03/09/2022 | EMERGENCY MEDICINE | 99285 - PR EMERGENCY DEPARTMENT VISIT HIGH MDM | $912.00 | 1 |
| 33977958 | 03/09/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 33977958 | 03/09/2022 | INTERVENTIONAL RADIOLOGY - IR | 99221 - PR INIT HOSPITAL IP/OBS CARE SF/LOW MDM 40 MIN | $298.00 | 1 |
| 33977958 | 03/09/2022 | LAB MEDICINE | 87040 - PR CULTURE BACTERIAL BLOOD AEROBIC W/ID ISOLATES | $74.00 | 1 |
| 33977958 | 03/09/2022 | LAB MEDICINE | 87086 - PR CULTURE BACTERIAL QUANTTATIVE COLONY COUNT URINE | $118.00 | 2 |
| 33977958 | 03/10/2022 | CARDIOLOGY | 93010 - PR ECG ROUTINE ECG W/LEAST 12 LDS I&R ONLY | $65.00 | 1 |
| 33977958 | 03/10/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33977958 | 03/11/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33977958 | 03/11/2022 | LAB MEDICINE | 8607702 - PR BLOOD BANK PHYSICIAN SERVICES; CROSSMATCH,AHG | $306.00 | 1 |
| 33977958 | 03/11/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 33977958 | 03/12/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33977958 | 03/12/2022 | LAB MEDICINE | 86079 - PR BLD BANK PHYS SVCS AUTHJ DEVIJ STANDARD REPRT | $195.00 | 1 |
| 33977958 | 03/13/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33977958 | 03/14/2022 | GENITOURINARY MED ONC | 99238 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT 30 MIN/< | $206.00 | 1 |
| 33977958 | 03/14/2022 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 33977958 | 03/24/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 03/25/2022 | ADJUSTMENT | GOLDEN RULE - DENIAL - MEDICAL NECESSITY ADJUSTMENT | -$25.00 | |
| 33977958 | 03/25/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 03/28/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 03/29/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$517.04 | |
| 33977958 | 03/29/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$321.97 | |
| 33977958 | 04/01/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 04/04/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 04/06/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 04/08/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$103.52 | |
| 33977958 | 04/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$136.14 | |
| 33977958 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$622.33 | |
| 33977958 | 05/11/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 05/12/2022 | ADJUSTMENT | GOLDEN RULE - DENIAL - MEDICAL NECESSITY ADJUSTMENT | -$133.00 | |
| 33977958 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$566.00 | |
| 33977958 | 05/23/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33977958 | 05/24/2022 | ADJUSTMENT | GOLDEN RULE - DENIAL - MEDICAL NECESSITY ADJUSTMENT | -$59.00 | |
| 33977958 | 08/10/2022 | PAYMENT | - PRE-PAYMENT | -$2,167.00 | |
| | | | **Account Total** | **$0.00** | |


| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 33764573 | 03/01/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 33764573 | 03/02/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33764573 | 03/03/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $566.00 | 2 |
| 33764573 | 03/04/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 33764573 | 03/05/2022 | GENITOURINARY MED ONC | 99239 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT > 30 MIN | $299.00 | 1 |
| 33764573 | 03/16/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33764573 | 03/25/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33764573 | 03/26/2022 | ADJUSTMENT | GOLDEN RULE - DENIAL - NON-COVERED SERVICE ADJUSTMENT | -$283.00 | |
| 33764573 | 03/29/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33764573 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$566.00 | |
| 33764573 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$1,128.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33712121 | 02/22/2022 | GENITOURINARY MED ONC | 99215 - PR OFFICE/OUTPATIENT ESTABLISHED HIGH MDM 40-54 MIN | $507.00 | 1 |
| 33712121 | 03/09/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33712121 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$507.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33653003 | 02/24/2022 | INTERVENTIONAL RADIOLOGY - IR | 50432 - PR PLMT NEPHROSTOMY CATH PRQ NEW ACCESS RS&I | $2,303.00 | 1 |
| 33653003 | 02/24/2022 | INTERVENTIONAL RADIOLOGY - IR | 99152 - PR MOD SED SAME PHYS/QHP INITIAL 15 MINS 5/> YRS | $113.00 | 1 |
| 33653003 | 02/24/2022 | LAB MEDICINE | 87086 - PR CULTURE BACTERIAL QUANTTATIVE COLONY COUNT URINE | $59.00 | 1 |
| 33653003 | 03/10/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$676.48 | |
| 33653003 | 03/10/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$1,217.66 | |
| 33653003 | 03/11/2022 | ADJUSTMENT | GOLDEN RULE - DENIAL - MEDICAL NECESSITY ADJUSTMENT | -$59.00 | |
| 33653003 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$24.41 | |
| 33653003 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$497.45 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33621188 | 02/23/2022 | INTERVENTIONAL RADIOLOGY - IR | 99204 - PR OFFICE/OUTPATIENT NEW MODERATE MDM 45-59 MINUTES | $422.00 | 1 |
| 33621188 | 03/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33621188 | 05/13/2022 | PAYMENT | - PRE-PAYMENT | -$422.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33585927 | 02/21/2022 | NUCLEAR MEDICINE | 78816 - PR PET IMAGING FOR CT ATTENUATION WHOLE BODY | $640.00 | 1 |
| 33585927 | 03/11/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33585927 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$640.00 | |

| | | | Account Total | $0.00 | |
|---|---|---|---|---|---|

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33521926 | 02/15/2022 | GENITOURINARY MED ONC | 99214 - PR OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30-39 MIN | $251.00 | 1 |
| 33521926 | 03/11/2022 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$37.74 | |
| 33521926 | 03/11/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33521926 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$213.26 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33437769 | 02/14/2022 | REGLC BODY IMAGING | 71260 - PR DIAGNOSTIC COMPUTED TOMOGRAPHY THORAX W/ CONTRAST | $428.00 | 1 |
| 33437769 | 02/14/2022 | REGLC BODY IMAGING | 74177 - PR CT ABDOMEN & PELVIS W/CONTRAST MATERIAL | $749.00 | 1 |
| 33437769 | 03/11/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33437769 | 10/21/2022 | PAYMENT | - PRE-PAYMENT | -$162.00 | |
| 33437769 | 10/31/2022 | PAYMENT | - PRE-PAYMENT | $162.00 | |
| 33437769 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$1,177.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 33016702 | 01/25/2022 | GENITOURINARY MED ONC | 99215 - PR OFFICE/OUTPATIENT ESTABLISHED HIGH MDM 40-54 MIN | $507.00 | 1 |
| 33016702 | 02/09/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 33016702 | 05/03/2022 | PAYMENT | - PATIENT PAYMENT | -$507.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32936530 | 01/26/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 32936530 | 01/27/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 32936530 | 01/28/2022 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 32936530 | 01/29/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 32936530 | 01/30/2022 | GENITOURINARY MED ONC | 99238 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT 30 MIN/< | $206.00 | 1 |
| 32936530 | 02/08/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32936530 | 02/15/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32936530 | 02/16/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32936530 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$420.00 | |
| 32936530 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | -$11.66 | |
| 32936530 | 05/03/2022 | PAYMENT | - PATIENT PAYMENT | -$1,100.34 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32658381 | 01/13/2022 | GENITOURINARY MED ONC | 99213 - PR OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20-29 MIN | $162.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 32658381 | 01/28/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32658381 | 02/01/2022 | PAYMENT | - MYCHART PAYMENT | -$162.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32410949 | 01/05/2022 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 32410949 | 01/06/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 32410949 | 01/07/2022 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 32410949 | 01/08/2022 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 32410949 | 01/09/2022 | GENITOURINARY MED ONC | 99239 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT > 30 MIN | $299.00 | 1 |
| 32410949 | 02/02/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32410949 | 02/03/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32410949 | 02/07/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32410949 | 04/20/2022 | PAYMENT | - PRE-PAYMENT | -$214.00 | |
| 32410949 | 04/22/2022 | PAYMENT | - PRE-PAYMENT | -$566.00 | |
| 32410949 | 05/03/2022 | PAYMENT | - PATIENT PAYMENT | -$845.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 32319663 | 12/30/2021 | GENITOURINARY MED ONC | 99215 - PR OFFICE/OUTPATIENT ESTABLISHED HIGH MDM 40-54 MIN | $507.00 | 1 |
| 32319663 | 01/28/2022 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 32319663 | 02/01/2022 | PAYMENT | - MYCHART PAYMENT | -$507.00 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 31856267 | 12/09/2021 | PATHOLOGY | 88321 - PR CONSLTJ&REPRT SLIDES PREPARED ELSEWHERE | $303.00 | 1 |
| 31856267 | 12/22/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$276.50 | |
| 31856267 | 12/22/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$26.50 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 31786931 | 12/06/2021 | INTERVENTIONAL RADIOLOGY - IR | 49180 - PR BX ABDL/RETROPERITONEAL MASS PRQ NEEDLE | $1,025.00 | 1 |
| 31786931 | 12/06/2021 | INTERVENTIONAL RADIOLOGY - IR | 77012 - PR CT GUIDANCE NEEDLE PLACEMENT | $492.00 | 1 |
| 31786931 | 12/06/2021 | INTERVENTIONAL RADIOLOGY - IR | 99152 - PR MOD SED SAME PHYS/QHP INITIAL 15 MINS 5/> YRS | $113.00 | 1 |
| 31786931 | 12/20/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$416.27 | |
| 31786931 | 12/20/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$1,213.73 | |
| | | | **Account Total** | **$0.00** | |

| Account Number | Service Date | Revenue Area | Procedure Description | Total Amount | Qty |
|---|---|---|---|---|---|
| 31656358 | 12/01/2021 | BODY IMAGING | 71260 - PR DIAGNOSTIC COMPUTED TOMOGRAPHY THORAX W/ CONTRAST | $428.00 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 31656358 | 12/01/2021 | BODY IMAGING | 74177 - PR CT ABDOMEN & PELVIS W/CONTRAST MATERIAL | $749.00 | 1 |
| 31656358 | 12/01/2021 | BODY IMAGING | 76870 - PR US SCROTUM & CONTENTS | $197.00 | 1 |
| 31656358 | 12/01/2021 | BODY IMAGING | 93976 - PR DUP-SCAN ARTL FLO ABDL/PEL/SCROT&/RPR ORGN LMT | $420.00 | 1 |
| 31656358 | 12/01/2021 | EMERGENCY MEDICINE | 99283 - PR EMERGENCY DEPARTMENT VISIT LOW MDM | $382.00 | 1 |
| 31656358 | 12/01/2021 | INPATIENT HOSPITALIST PROGRAM | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 31656358 | 12/01/2021 | LAB MEDICINE | 86885 - PR ANTIHUMAN GLOBULIN INDIR QUAL EA REAGENT CELL | $25.00 | 1 |
| 31656358 | 12/01/2021 | LAB MEDICINE | 87086 - PR CULTURE BACTERIAL QUANTTATIVE COLONY COUNT URINE | $59.00 | 1 |
| 31656358 | 12/02/2021 | INPATIENT HOSPITALIST PROGRAM | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/02/2021 | UROLOGY SURGERY, CLINIC | NOCHG - PR NO BILL ENCOUNTER | $0.00 | 1 |
| 31656358 | 12/03/2021 | INPATIENT HOSPITALIST PROGRAM | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/03/2021 | INTERVENTIONAL RADIOLOGY - IR | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 31656358 | 12/04/2021 | INPATIENT HOSPITALIST PROGRAM | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/05/2021 | GENITOURINARY MED ONC | 99223 - PR INIT HOSPITAL IP/OBS CARE HIGH MDM 75 MIN | $546.00 | 1 |
| 31656358 | 12/06/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/07/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/07/2021 | GENITOURINARY MED ONC | 99497 - PR ADVANCE CARE PLANNING FIRST 30 MINS | $240.00 | 1 |
| 31656358 | 12/08/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/09/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/09/2021 | PATHOLOGY | 88305 - PR LEVEL IV SURG PATHOLOGY GROSS&MICROSCOPIC EXAM | $337.00 | 1 |
| 31656358 | 12/09/2021 | PATHOLOGY | 88342 - PR IMHISTOCHEM/CYTCHM 1ST ANTIBODY STAIN PROCEDURE | $238.00 | 1 |
| 31656358 | 12/10/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/11/2021 | GENITOURINARY MED ONC | 99232 - PR SBSQ HOSPITAL IP/OBS CARE MOD MDM 35 MINUTES | $214.00 | 1 |
| 31656358 | 12/12/2021 | GENITOURINARY MED ONC | 99233 - PR SBSQ HOSPITAL IP/OBS CARE HIGH MDM 50 MINUTES | $283.00 | 1 |
| 31656358 | 12/13/2021 | GENITOURINARY MED ONC | 99238 - PR HOSPITAL IP/OBS DISCHARGE DAY MGMT 30 MIN/< | $206.00 | 1 |
| 31656358 | 12/14/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$405.56 | |
| 31656358 | 12/14/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$211.44 | |
| 31656358 | 12/15/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$217.87 | |
| 31656358 | 12/15/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$65.13 | |
| 31656358 | 12/17/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$584.46 | |
| 31656358 | 12/17/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$875.54 | |
| 31656358 | 12/20/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$1,182.82 | |
| 31656358 | 12/20/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$758.18 | |
| 31656358 | 12/21/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$422.70 | |
| 31656358 | 12/21/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$242.30 | |
| 31656358 | 12/27/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$862.12 | |
| 31656358 | 12/27/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$541.88 | |

| | | | | | |
|---|---|---|---|---|---|
| 31656358 | 12/28/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | $0.00 | |
| 31656358 | 12/29/2021 | ADJUSTMENT | GOLDEN RULE - DENIAL - MEDICAL NECESSITY ADJUSTMENT | -$84.00 | |
| 31656358 | 12/31/2021 | ADJUSTMENT | GOLDEN RULE - CONTRACTUAL ADJUSTMENT | -$217.87 | |
| 31656358 | 12/31/2021 | PAYMENT | GOLDEN RULE - INSURANCE PAYMENT | -$65.13 | |
| 31656358 | 01/25/2022 | PAYMENT | - MYCHART PAYMENT | -$489.00 | |
| 31656358 | 10/21/2022 | PAYMENT | - PRE-PAYMENT | -$454.00 | |
| 31656358 | 10/31/2022 | PAYMENT | - PRE-PAYMENT | $454.00 | |
| 31656358 | 11/02/2022 | PAYMENT | - PATIENT PAYMENT | -$454.00 | |
| | | | **Account Total** | **$0.00** | |
| **Total for Professional** | | | | **$18,340.02** | |